## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF OKLAHOMA

| | |
|---|---|
| In re: | Chapter 11 |
| CHICAGO CENTRAL, LLC,[1] | Case No. 17-13704-SAH |
| Debtors. | Substantively Consolidated |

### SUMMARY OF FEES & EXPENSES FOR CROWE & DUNLEVY

Application:                 Crowe & Dunlevy, P.C.
Compensation Period:   September 15, 2017 to January 31, 2018
Capacity:                   Counsel for Debtors and Debtors-In-Possession   Chapter:   11
Debtor/Case:             In re Chicago Central, LLC, Case #  17-13704-SAH (Substantively Consolidated)
Original Retainer Received:  $25,000.00        Amount Previously Paid:      $0.00
Supplemental Retainer:   $0.00
Total Retainer Received:  $25,000.00

| **Amount (Billed):** | **Reductions[2]:** | **Amount Requested:** |
|---|---|---|
| Fees: $123,564.50 | Vol. Fee Reductions:  $9,564.50 | Fees:   $114,000.00 |
| Expenses: $3,130.53 | Vol. Expense Reductions: $130.53 | Expenses:  $3,000.00 |
| Other: $0.00 | Other: $0.00 | Other: $0.00 |

| | |
|---|---|
| **TOTAL BILLED:** | **$126,695.03** |
| **TOTAL REDUCTIONS:** | **$9,695.03** |

| | |
|---|---|
| **TOTAL REQUESTED:** | **$117, 000.00** |

**Summary of Fees Billed:**

| Attorney (Bar Adm. Yr.) | Hourly Rate[3] | Hours | Bill Amount |
|---|---|---|---|
| Mark A. Craige (1982) | $450.00 | 169.3 | $72,540.00 |
| Michael R. Pacewicz (2000) | $335.00 | 6.3 | $2,110.50 |
| Lysbeth L. George (2011) | $250.00 | 13.4 | $3,350.00 |
| Andrew J. Hofland (2009) | $240.00 | 168.7 | $36,252.00 |

**\*Blended Attorney Hourly Rate: $319.41**

---

[1] The Consolidated Debtors are Chicago Central, LLC (Case No. 17-13704-SAH); CC Ops - Springfield, LLC (17-13705-SAH); CC Ops - Midwest City, LLC (17-13706-SAH); CC Ops - I240, LLC (17-13707-SAH); and CC Ops - Edmond, LLC (17-13708-SAH).

[2] These reductions represent an "off-the-top" reduction of the total amount billed. It does not include individual "no charge" entries denoted below and discussed with the Application.

[3] As seen below, the hourly rate quoted here does not account for travel rates (1/2 rate) or "no charge" rates ($0.00).

Exhibit 1
Page 1 of 113

**Paralegal Services**
Karen Martin-Faulkner          $160.00              61.2              $9,312.00

## Summary of Expenses Billed:

| | |
|---|---|
| Outside Printing: | $2,280.97 |
| Westlaw/Online Research | $194.00 |
| Delivery Services/Messenger: | $168.66 |
| Out-of-town Travel: | $62.85 |
| Court Fees: | $367.00 |
| Other Professionals: | $57.05 |

Exhibit 1
Page 2 of 113



**500 KENNEDY BUILDING**
**321 SOUTH BOSTON**
**TULSA, OKLAHOMA 74103-3313**
**(918) 592-9800**
TAX I.D. NUMBER 73-1055796

February 16, 2018
Invoice # 640001

Chicago Central, LLC
ATTN:  Brad  Grow
14504 Hertz Quail Springs Parkway                          Responsible Attorney
Oklahoma City, OK 73134                                         Mark A. Craige

Client #        45322
Matter #       00801

Chapter 11 Bankruptcies

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $123,564.50 |
| Current Invoice Total Expenses | $3,130.53 |
| **Current Invoice Total** | **$126,695.03** |

*Payment Instructions*

**Check Remittance:**                                              **Wire Remittance:**

**Mail To:**                                                              **Bank Name: BancFirst**
**Crowe & Dunlevy**                                              **Routing #103003632**
**Braniff Building**                                                  **Oklahoma City, OK 73102**
**324 N. Robinson Ave., Ste. 100**                          **Account Name: Crowe & Dunlevy**
**Oklahoma City, OK 73102**                                  **Account Number 4025023715**
                                                                              **Swift Code BFOKUS44**

*Please refer to Invoice # 640001 and any other invoice numbers being paid on your remittance.*

Exhibit 1
Page 3 of 113

Chicago Central, LLC

Page 2
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/15/2017 | Mark Craige | B110 | File 5 new chapter 11 cases | 450.00 | 1.00 | 450.00 |
| 09/15/2017 | Mark Craige | B110 | Telephone conference with chambers regarding hearing dates for first day motions | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark Craige | B160 | Finalize and file application and affidavit to employ Crowe & Dunlevy | 450.00 | 0.40 | 180.00 |
| 09/15/2017 | Mark Craige | B110 | Review and file 5 amended statements of attorney compensation (NO CHARGE) | 0.00 | 0.40 | 0.00 |
| 09/15/2017 | Mark Craige | B110 | Email traffic with client regarding cases filed and related | 450.00 | 0.30 | 135.00 |
| 09/15/2017 | Mark Craige | B230 | Email traffic with client regarding cash collateral use with consent of Praesidian | 450.00 | 0.30 | 135.00 |
| 09/15/2017 | Mark Craige | B190 | Review and approve for filing motion for joint administration and order | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark Craige | B110 | Review and approve for filing application for entry of an order (1) shortening time for objection deadline, (2) approving abbreviated notice procedures and (3) for expedited hearing of first day motions and order granting same | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark Craige | B110 | Review and approve for filing 5 proofs of authority to file bankruptcy | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark Craige | B110 | Review and approve for filing expedited motion for adequate assurance to utilities | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark Craige | B190 | Review and approve for filing expedited motion to pay pre-petition claims of employees and maintain pre-petition employee programs | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 4 of 113

Chicago Central, LLC

Page 3
February 16, 2018

Client #      45322
Matter #      00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/15/2017 | Mark  Craige | B190 | Review and approve for filing expedited motion to continue insurance program and pay premiums and honor pre-petition premium financing agreements | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark  Craige | B190 | Review and approve for filing expedited motion to honor and continue certain pre-petition customer programs | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark  Craige | B230 | Review and approve for filing motion for debtor in possession financing and granting of post-petition liens and use of cash collateral | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark  Craige | B190 | Review and approve for filing motion to pay critical vendor with brief | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark  Craige | B160 | Review and approve for filing motion to employ other professional (David R Payne & Assoc, financial advisor) | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark  Craige | B110 | Email exchanges regarding service of first day motions | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Mark  Craige | B110 | Review top 20 largest unsecured creditors lists for subsidiaries | 450.00 | 0.30 | 135.00 |
| 09/15/2017 | Mark  Craige | B110 | Worked on drafts of 20 largest unsecured creditors lists | 450.00 | 0.20 | 90.00 |
| 09/15/2017 | Andrew Hofland | B160 | Insert updated case number and hearing dates into Application to Employ documents and Application for Expedited Hearing documents | 240.00 | 0.40 | 96.00 |
| 09/15/2017 | Andrew Hofland | B110 | Review and edit document titles based upon the feedback from the court | 240.00 | 0.90 | 216.00 |
| 09/15/2017 | Andrew Hofland | B160 | Incorporate revisions and edits from Mark A. Craige into the Application to Employ | 240.00 | 0.30 | 72.00 |

Exhibit 1
Page 5 of 113

Chicago Central, LLC

Page 4
February 16, 2018

Client #        45322
Matter #       00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/15/2017 | Andrew Hofland | B160 | Incorporate revisions and edits from Mark A. Craige into the Affidavit of Disinterestedness | 240.00 | 0.40 | 96.00 |
| 09/15/2017 | Andrew Hofland | B160 | Revise Application to Employ with updated information from court and added information about former client, including researched timeline of last employment | 240.00 | 0.50 | 120.00 |
| 09/15/2017 | Andrew Hofland | B160 | Revise Affidavit of Disinterestedness with updated information from court and added information about former client | 240.00 | 0.20 | 48.00 |
| 09/15/2017 | Andrew Hofland | B160 | Get Affidavit of disinterestedness executed and notarized | 240.00 | 0.20 | 48.00 |
| 09/15/2017 | Andrew Hofland | B110 | Revise Motion to Regulate Notice, Establish Master Service List, and Limit Notice By Authorizing Alternative Website Procedures with case numbers, dates, corrected notices, and general pre-filing review | 240.00 | 0.30 | 72.00 |
| 09/15/2017 | Andrew Hofland | B190 | Revise Cash Management Motion with case number, dates, corrected notice and other general pre-filing reveiw | 240.00 | 0.20 | 48.00 |
| 09/15/2017 | Andrew Hofland | B110 | Conduct telephone conference with Carrie McEntire with D.R. Payne and Associates to figure out the preferred method of filing and record notes | 240.00 | 0.30 | 72.00 |
| 09/15/2017 | Andrew Hofland | B160 | Revise Application to Approve Employment of David R. Payne and add proper notice language | 240.00 | 0.40 | 96.00 |
| 09/15/2017 | Andrew Hofland | B160 | Reformat for consistency the Affidavit of David R. Payne | 240.00 | 0.10 | 24.00 |

Exhibit 1
Page 6 of 113

Chicago Central, LLC

Page 5
February 16, 2018

Client #    45322
Matter #   00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/15/2017 | Andrew Hofland | B160 | Compile all of the pleadings for the Employment of David R. Payne and send to his staff for review and approval | 240.00 | 0.10 | 24.00 |
| 09/15/2017 | Andrew Hofland | B190 | Revise Wage Motion with updated information, case numbers,date, corrected notices and general pre-filing review | 240.00 | 0.20 | 48.00 |
| 09/15/2017 | Andrew Hofland | B190 | Revise Insurance Motion with updated information, case numbers, dates, corrected notices and general pre-filing review | 240.00 | 0.30 | 72.00 |
| 09/15/2017 | Andrew Hofland | B190 | Revise Gift Card Motion with updated information, case numbers, dates, corrected notices and general pre-filing review | 240.00 | 0.10 | 24.00 |
| 09/15/2017 | Andrew Hofland | B190 | Revise Critical Vendor Motion with updated information, case numbers, dates, corrected notices and general pre-filing review | 240.00 | 0.20 | 48.00 |
| 09/15/2017 | Andrew Hofland | B230 | Revise DIP Motion with updated information, case numbers, dates, corrected notices and general pre-filing review | 240.00 | 0.20 | 48.00 |
| 09/15/2017 | Andrew Hofland | B230 | Review and revise the exhibits for DIP Motion, including 5 Week Budget, Loan and Security Agreement, Summary of Terms and Interim Financing Order | 240.00 | 0.50 | 120.00 |
| 09/15/2017 | Andrew Hofland | B110 | Coordinate with Oklahoma City support staff regarding the last filings | 240.00 | 0.40 | 96.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding notice website | 160.00 | 0.10 | 16.00 |

Exhibit 1
Page 7 of 113

Chicago Central, LLC                                                          Page 6
                                                                  February 16, 2018

Client #        45322                                             Invoice # 640001
Matter #        00801                                          Responsible Attorney
                                                                    Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/15/2017 | Karen Martin-Faulkner | B110 | Finalize and publish notice website | 160.00 | 0.90 | 144.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Upload filed pleadings to notice website | 160.00 | 0.70 | 112.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding entry of appearance | 160.00 | 0.10 | 16.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Prepare entry of appearance for Lysbeth L. George | 160.00 | 0.30 | 48.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Finalize entry of appearance for Lysbeth L. George | 160.00 | 0.20 | 32.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Draft withdrawal of entry of appearance of Lysbeth L. George (No Charge) | 0.00 | 0.30 | 0.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Finalize withdrawal of entry of appearance of Lysbeth L. George | 160.00 | 0.20 | 32.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Mark A. Craige, Lysbeth L. George and Andrew J. Hofland regarding top twenty creditors | 160.00 | 0.20 | 32.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Internet research regarding fax and e-mail contact information for new top twenty creditors | 160.00 | 0.50 | 80.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Prepare withdrawal of joint administration motion (No Charge) | 0.00 | 0.30 | 0.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Review local rules and administrative filing manual and answer numerous questions regarding local rules and procedure | 160.00 | 0.70 | 112.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Prepare withdrawal of joint administration motion (No Charge) | 0.00 | 0.30 | 0.00 |

Exhibit 1
Page 8 of 113

Chicago Central, LLC

Page 7
February 16, 2018

Client #        45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/15/2017 | Karen Martin-Faulkner | B110 | Prepare withdrawal of expedited hearing motion (No Charge) | 0.00 | 0.30 | 0.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Prepare withdrawal of motion to employ financial advisor (No Charge) | 0.00 | 0.30 | 0.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding expedited hearing motion | 160.00 | 0.10 | 16.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Finalize withdrawal of expedited hearing motion (No Charge) | 0.00 | 0.20 | 0.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Finalize expedited hearing motion and exhibits | 160.00 | 0.20 | 32.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Finalize order granting expedited hearing motion | 160.00 | 0.10 | 16.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Telephone call to Denise in Judge Hall's chambers regarding order for expedited hearing | 160.00 | 0.10 | 16.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George status of electronic notice | 160.00 | 0.10 | 16.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding matrix, mailout | 160.00 | 0.10 | 16.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding status of notice website | 160.00 | 0.10 | 16.00 |
| 09/15/2017 | Karen Martin-Faulkner | B110 | Work on notice website | 160.00 | 1.50 | 240.00 |
| 09/15/2017 | Michael Pacewicz | B110 | Numerous emails with working group regarding filing of petitions and first-day motions | 335.00 | 0.80 | 268.00 |
| 09/17/2017 | Karen Martin-Faulkner | B110 | Review local rules and calculate deadlines for initial and first day hearing deadlnes | 160.00 | 0.30 | 48.00 |

Exhibit 1
Page 9 of 113

Chicago Central, LLC

Page 8
February 16, 2018

Client #  45322
Matter #  00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/17/2017 | Karen Martin-Faulkner | B110 | Export matrix to Excel | 160.00 | 0.20 | 32.00 |
| 09/17/2017 | Karen Martin-Faulkner | B110 | E-mail to vendor regarding mailout | 160.00 | 0.10 | 16.00 |
| 09/17/2017 | Karen Martin-Faulkner | B110 | Internet research for new top 20 creditor contact information | 160.00 | 1.50 | 240.00 |
| 09/17/2017 | Karen Martin-Faulkner | B110 | Update top twenty electronic notice contacts | 160.00 | 1.60 | 256.00 |
| 09/17/2017 | Michael Pacewicz | B110 | Prepare and file entry of appearance | 335.00 | 0.10 | 33.50 |
| 09/18/2017 | Mark  Craige | B110 | Email traffic, review 56 emails | 450.00 | 0.90 | 405.00 |
| 09/18/2017 | Mark  Craige | B185 | Read and respond to email with Michael R Pacewicz regarding motions to get done today (Ben E Keith and Abacus), follow up email exchange regarding copies of contracts | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Review and approve witness and exhibit lists for filing | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Review and approve declaration of William Liedtke for filing | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 10 of 113

Chicago Central, LLC

Page 9
February 16, 2018

Client #      45322
Matter #      00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/18/2017 | Mark  Craige | B160 | Review court clerk's docket advisory regarding application to employ Mark A Craige, Lysbeth George as attorneys for Debtor which has one or more page(s) which are misaligned or out of order, the clerk's office has attached a corrected pdf, the pdf image does not contain a brief in support and notice of opportunity for hearing as indicated in the docket text, review pleading, then call with clerk to discuss the brief that is in the pleading and the page orientation, there is in fact a brief and the page was filed in portrait orientation, there is not an error in this pleading | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Read email from chambers regarding 2 days notice under local rule vs FRPB, review FRBP, then call with Lysbeth George to hand off this issue | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B185 | Email from Michael R Pacewicz with draft motion to assume Ben E Keith, need to review in detail | 450.00 | 0.10 | 45.00 |
| 09/18/2017 | Mark  Craige | B185 | Read email from Michael R Pacewicz with draft motion to assume Abacus, need to review in detail | 450.00 | 0.10 | 45.00 |
| 09/18/2017 | Mark  Craige | B110 | Email exchange with Carrie McEntire regarding Chicago Central's schedule E | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 11 of 113

Chicago Central, LLC

Page 10
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/18/2017 | Mark  Craige | B110 | Review filed notice of commencement of case, hearings and related as to first day motions, email notice with NEF to CSM, follow up telephone conference with Jim Daxon regarding details of notice mail out | 450.00 | 0.40 | 180.00 |
| 09/18/2017 | Mark  Craige | B110 | Review top 20 largest unsecured creditors list for Chicago Central | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Review top 20 largest unsecured creditors list for CC Ops-Midwest City | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Review top 20 largest unsecured creditors list for CC Ops Springfield | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Review top 20 largest unsecured creditors list for CC Ops Edmond | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Review top 20 largest unsecured creditors list for CC Ops I240 | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Mark  Craige | B110 | Multiple email exchanges regarding corrected and missing contact information to complete top 20 largest unsecured creditors lists for all 5 cases | 450.00 | 0.50 | 225.00 |
| 09/18/2017 | Mark  Craige | B110 | Edit, finalize and approve for filing top 20 largest unsecured creditors lists for all 5 cases | 450.00 | 0.40 | 180.00 |
| 09/18/2017 | Mark  Craige | B110 | Initial drafting of declaration for D R Payne for first day motions | 450.00 | 0.50 | 225.00 |
| 09/18/2017 | Mark  Craige | B110 | Telephone conference with Carrie M McEntire regarding completion of schedules and statement of financial affairs for all 5 cases | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 12 of 113

Chicago Central, LLC

Page 11
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/18/2017 | Mark Craige | B190 | Email exchange with in house counsel for Chase Bank regarding bank account motion and order | 450.00 | 0.20 | 90.00 |
| 09/18/2017 | Lysbeth George | B110 | Telephone call and e-mails with Court regarding mail out of notice of case filing and filing of the same | 250.00 | 0.50 | 125.00 |
| 09/18/2017 | Lysbeth George | B110 | Work to finalize and remit notice of case filing to all parties first day motions | 250.00 | 0.50 | 125.00 |
| 09/18/2017 | Andrew Hofland | B110 | Email Michael R. Pacewicz to coordinate efforts this morning on remaining items that need attention | 240.00 | 0.10 | 24.00 |
| 09/18/2017 | Andrew Hofland | B110 | Respond to Michael R. Pacewicz's email regarding the First Day Affidavit and the status of the First Day Motions for coordinated efforts in completing expected filings soonest | 240.00 | 0.20 | 48.00 |
| 09/18/2017 | Andrew Hofland | B110 | Revise Liedtke Affidavit in Support of First Day Motions to include all of the necessary information based upon the Motions filed on Friday | 240.00 | 0.40 | 96.00 |
| 09/18/2017 | Andrew Hofland | B110 | Respond to client's request for link to filed motions, including the cash management motion for submission to bank account institution | 240.00 | 0.20 | 48.00 |
| 09/18/2017 | Andrew Hofland | B110 | Continue revising Liedtke Affidavit in Support of First day Motions | 240.00 | 1.20 | 288.00 |

Exhibit 1
Page 13 of 113

Chicago Central, LLC

Page 12
February 16, 2018

Client #      45322
Matter #     00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/18/2017 | Andrew Hofland | B110 | Conduct telephone conference with Lysbeth L. George and Mark A. Craige regarding the Western District Bankruptcy Court's requirements for future filings within the case | 240.00 | 0.50 | 120.00 |
| 09/18/2017 | Andrew Hofland | B110 | Continue revising Liedtke Affidavit in Support of First Day Motions | 240.00 | 0.70 | 168.00 |
| 09/18/2017 | Andrew Hofland | B110 | Continue revising Liedtke Affidavit in Support of First Day Motions | 240.00 | 1.80 | 432.00 |
| 09/18/2017 | Andrew Hofland | B190 | Revise Motion for Substantive Consolidation | 240.00 | 0.30 | 72.00 |
| 09/18/2017 | Andrew Hofland | B110 | Draft and send an email to William C. Liedtke III for his review regarding the Affidavit in Support of First Day Motions and the Motion for Substantive Consolidation | 240.00 | 0.10 | 24.00 |
| 09/18/2017 | Andrew Hofland | B110 | Revise Witness and Exhibit List for the upcoming expedited hearing | 240.00 | 1.00 | 240.00 |
| 09/18/2017 | Andrew Hofland | B110 | Revise Liedtke Affidavit in accordance with feedback from William C. Liedtke III | 240.00 | 0.30 | 72.00 |
| 09/18/2017 | Andrew Hofland | B110 | Receive approval to file Motion for Substantive Consolidation | 240.00 | 0.10 | 24.00 |
| 09/18/2017 | Andrew Hofland | B110 | Send Motion for Substantive Consolidation to support staff for filing | 240.00 | 0.10 | 24.00 |
| 09/18/2017 | Andrew Hofland | B110 | Draft Cover Sheet for Liedtke Affidavit | 240.00 | 0.20 | 48.00 |
| 09/18/2017 | Andrew Hofland | B110 | Revise Liedtke Affidavit per William C. Liedtke's request and send final version for notarized signature | 240.00 | 0.30 | 72.00 |

Exhibit 1
Page 14 of 113

Chicago Central, LLC

Page 13
February 16, 2018

Client #    45322

Invoice # 640001

Matter #    00801

Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/18/2017 | Andrew Hofland | B110 | Forward executed Liedtke Affidavit along with cover sheet to support staff for filing | 240.00 | 0.10 | 24.00 |
| 09/18/2017 | Andrew Hofland | B190 | Draft Proposed Order Granting Cash Management Motion | 240.00 | 0.30 | 72.00 |
| 09/18/2017 | Andrew Hofland | B190 | Email William Liedtke with status update on the Motion for Substantive Consolidation and the effect notice procedures would have on the case budget | 240.00 | 0.10 | 24.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mails from and to vendor regarding mailout, matrix | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with  Lysbeth L. George regarding notice | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding witness and exhibit lists | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Susan Blethrow regarding electronic noticing | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Susan Blethrow regarding technical issues with electronic noticing | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Andrew J. Hofland regarding witness and exhibit list | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Prepare witness and exhibit list | 160.00 | 0.40 | 64.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Susan Blethrow regarding technical difficulties with fax notice | 160.00 | 0.20 | 32.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mail to IT regarding technical issues with fax noticing | 160.00 | 0.10 | 16.00 |

Exhibit 1
Page 15 of 113

Chicago Central, LLC

Page 14
February 16, 2018

Client #      45322
Matter #      00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Michael R. Pacewicz regarding certificate of service | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Upload first day pleadings of companion chapter 11 cases to notice website | 160.00 | 2.30 | 368.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George and William H. Hoch regarding court call | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Telephone call to vendor regarding mailout | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Susan Blethrow regarding status of mailout | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Telephone call to IT regarding fax notice issues | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Finalize notice of hearing | 160.00 | 0.20 | 32.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Telephone call and e-mail to vendor regarding revised notice for mailout | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mails from and to IT regarding fax issues regarding bankruptcy notices address | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Test bankruptcy notices fax number | 160.00 | 0.20 | 32.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Susan Blethrow regarding division of labor on electronic noticing | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mail to Susan Blethrow regarding e-mail notice subject line | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding witness and exhibit list | 160.00 | 0.10 | 16.00 |

Exhibit 1
Page 16 of 113

Chicago Central, LLC

Page 15
February 16, 2018

Client #      45322
Matter #      00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/18/2017 | Karen Martin-Faulkner | B110 | Fax notice to fax creditors | 160.00 | 0.60 | 96.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Review fax and e-mail failure notifications | 160.00 | 0.40 | 64.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Research alternate contact information for failed delivery creditors | 160.00 | 0.80 | 128.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Re-send notice to creditors where initial electronic notice failed | 160.00 | 0.80 | 128.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mail to Anderw J. Hofland regarding missing contact information | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B190 | E-mails from and to Andrew J. Hofland regarding substantive consolidation | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Review new list of top twenty creditors and compare against previous notice contacts | 160.00 | 0.40 | 64.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mail notice to new top 20 creditor contacts | 160.00 | 0.20 | 32.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | E-mails to and from Andrew J. Hofland and client regarding contact information still missing | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Finalize affidavit in support of first day motions | 160.00 | 0.20 | 32.00 |
| 09/18/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding certificate of service | 160.00 | 0.10 | 16.00 |
| 09/18/2017 | Michael Pacewicz | B190 | Email from Daren Perkins at Chase regarding cash management order | 335.00 | 0.10 | 33.50 |
| 09/18/2017 | Michael Pacewicz | B185 | Draft motion to assume Abacus contract and accompanying order | 335.00 | 2.70 | 904.50 |

Exhibit 1
Page 17 of 113

Chicago Central, LLC

Page 16
February 16, 2018

| Client # | 45322 | Invoice # 640001 |
|---|---|---|

Matter #    00801                                                                    Responsible Attorney
                                                                                              Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/18/2017 | Michael Pacewicz | B110 | Email from Marlie in Judge Hall's chambers regarding notice of hearing on first day motions | 335.00 | 0.10 | 33.50 |
| 09/18/2017 | Michael Pacewicz | B185 | Revise motion to assume Ben E. Keith contract and accompanying order | 335.00 | 0.60 | 201.00 |
| 09/18/2017 | Michael Pacewicz | B185 | Email exchanges with JB Edwards regarding motion to assume Abacus contract | 335.00 | 0.20 | 67.00 |
| 09/18/2017 | Michael Pacewicz | B185 | Email exchanges with Bill Liedtke regarding Ben E. Keith contract and guaranty | 335.00 | 0.20 | 67.00 |
| 09/19/2017 | Mark  Craige | B110 | Review dates for 341 meeting, then email to client to advise of same | 450.00 | 0.30 | 135.00 |
| 09/19/2017 | Mark  Craige | B110 | Telephone conference with client regarding rebranding | 450.00 | 0.30 | 135.00 |
| 09/19/2017 | Mark  Craige | B110 | Prepare and file amended compensation disclosure in the consolidated cases (NO CHARGE) | 0.00 | 0.30 | 0.00 |
| 09/19/2017 | Mark  Craige | B110 | Prepare draft of declaration for David Payne in support of first day motions | 450.00 | 1.50 | 675.00 |
| 09/19/2017 | Mark  Craige | B190 | Email exchange regarding utility motion and notice | 450.00 | 0.20 | 90.00 |
| 09/19/2017 | Mark  Craige | B190 | Meeting with Michael R Pacewicz regarding utility motion, notice and hearing (No Charge) | 0.00 | 0.40 | 0.00 |
| 09/19/2017 | Mark  Craige | B110 | Meeting with Andrew J Hofland regarding hearing on first day motions | 450.00 | 0.50 | 225.00 |
| 09/19/2017 | Mark  Craige | B320 | Begin drafting initial outline of plan | 450.00 | 1.10 | 495.00 |

Exhibit 1
Page 18 of 113

Chicago Central, LLC

Page 17
February 16, 2018

| Client # | 45322 | | | | Invoice # 640001 |
| Matter # | 00801 | | | | Responsible Attorney |
| | | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/19/2017 | Mark Craige | B110 | Telephone conference with Bill Liedtke regarding first day motions, plan, renegotiations with landlords and overall case discussion | 450.00 | 0.40 | 180.00 |
| 09/19/2017 | Andrew Hofland | B110 | Meet with Mark A. Craige to discuss service of utility companies and the information needed | 240.00 | 0.30 | 72.00 |
| 09/19/2017 | Andrew Hofland | B110 | Review filed Petitions in anticipation of presenting First Day Motions to the Court | 240.00 | 0.40 | 96.00 |
| 09/19/2017 | Andrew Hofland | B160 | Review Application to Employ Crowe & Dunlevy for presentation at the First Day Motions hearing | 240.00 | 0.30 | 72.00 |
| 09/19/2017 | Andrew Hofland | B110 | Review Master Service List and Website Procedures Motion for presentation at the First Day Motions hearing | 240.00 | 0.30 | 72.00 |
| 09/19/2017 | Andrew Hofland | B190 | Review Cash Management Motion for presentation at the First Day Motions hearing | 240.00 | 0.20 | 48.00 |
| 09/19/2017 | Karen Martin-Faulkner | B110 | Prepare certificate of service of notice of first day motions and exhibit 1, list of top twenty creditors in each case | 160.00 | 1.70 | 272.00 |
| 09/19/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Mark A. Craige regarding consolidated matrix | 160.00 | 0.10 | 16.00 |
| 09/19/2017 | Karen Martin-Faulkner | B110 | Review local rules and calculate deadline for 341 meeting | 160.00 | 0.10 | 16.00 |
| 09/19/2017 | Karen Martin-Faulkner | B190 | Numerous e-mails regarding utilities notice | 160.00 | 0.20 | 32.00 |
| 09/19/2017 | Karen Martin-Faulkner | B110 | Internet research and phone calls regarding utility company fax and e-mail contacts | 160.00 | 0.70 | 112.00 |

Exhibit 1
Page 19 of 113

Chicago Central, LLC

Page 18
February 16, 2018

Client #        45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/19/2017 | Karen Martin-Faulkner | B110 | E-mails regarding local rules and filing amended utility motion | 160.00 | 0.10 | 16.00 |
| 09/19/2017 | Karen Martin-Faulkner | B110 | Fax and e-mail service on utility companies | 160.00 | 0.40 | 64.00 |
| 09/19/2017 | Karen Martin-Faulkner | B110 | Upload pleadings to notice website | 160.00 | 0.80 | 128.00 |
| 09/19/2017 | Michael Pacewicz | B190 | Prepare application to continue hearing on utility motion and accompanying order and cause same to be filed | 335.00 | 0.90 | 301.50 |
| 09/19/2017 | Michael Pacewicz | B190 | Prepare amended utility motion and cause same to be filed | 335.00 | 0.50 | 167.50 |
| 09/19/2017 | Michael Pacewicz | B110 | Receive and analyze notice of meeting of creditors | 335.00 | 0.10 | 33.50 |
| 09/20/2017 | Mark  Craige | B110 | Meeting with Andrew J Hofland to go over status and declarations as well as hearing next week, content, exhibits and testimony (via offers of proof) | 450.00 | 0.30 | 135.00 |
| 09/20/2017 | Mark  Craige | B110 | Work on schedules and statement of financial affairs, then email BCI files back to D R Payne for further input and editing | 450.00 | 2.00 | 900.00 |
| 09/20/2017 | Mark  Craige | B110 | Review and edit David R Payne declaration in support of first day motions, email to D R Payne for review, editing and signing | 450.00 | 0.50 | 225.00 |
| 09/20/2017 | Mark  Craige | B110 | Read and respond in detail to email from D R Payne regarding timelines and required documents | 450.00 | 0.30 | 135.00 |
| 09/20/2017 | Mark  Craige | B110 | Read emails from Clerk's office regarding bad addresses, forward to client for response with detailed instructions | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 20 of 113

Chicago Central, LLC

Page 19
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/20/2017 | Mark Craige | B320 | Work on plan outline | 450.00 | 0.80 | 360.00 |
| 09/20/2017 | Mark Craige | B110 | Email exchange with Kelly Hamm, representative of Ben E Keith regarding request for pleadings and address correction | 450.00 | 0.30 | 135.00 |
| 09/20/2017 | Andrew Hofland | B110 | Meet with Mark A. Craige to discuss the required exhibits for the upcoming hearing | 240.00 | 0.30 | 72.00 |
| 09/20/2017 | Andrew Hofland | B110 | Review ECF Guidelines to ensure compliance with Court's requirements | 240.00 | 0.40 | 96.00 |
| 09/20/2017 | Andrew Hofland | B110 | Revise David R. Payne's Declaration relating to the First Day Motions | 240.00 | 2.50 | 600.00 |
| 09/20/2017 | Andrew Hofland | B110 | Continue revising David R. Payne's Declaration relating to the First Day Motions | 240.00 | 1.80 | 432.00 |
| 09/20/2017 | Andrew Hofland | B110 | Additional revisions to David R. Payne's Declaration relating to the First Day Motions | 240.00 | 1.40 | 336.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Michael R. Pacewicz regarding notice of hearing | 160.00 | 0.10 | 16.00 |
| 09/20/2017 | Karen Martin-Faulkner | B190 | E-mails from and to Michael R. Pacewicz regarding certificate of service on amended utilities motion | 160.00 | 0.10 | 16.00 |
| 09/20/2017 | Karen Martin-Faulkner | B190 | Prepare certificate of service on amended utilities motion | 160.00 | 0.30 | 48.00 |
| 09/20/2017 | Karen Martin-Faulkner | B190 | Prepare notice of hearing on amended utilities motion | 160.00 | 0.40 | 64.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | Telephone call to Denise in Judge Hall's chambers regarding filing notice of hearing | 160.00 | 0.20 | 32.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding phone call with Denise | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 21 of 113

Chicago Central, LLC

Page 20
February 16, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| Client # | 45322 | | | | | Invoice # 640001 |
| Matter # | 00801 | | | | | Responsible Attorney |
| | | | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/20/2017 | Karen Martin-Faulkner | B110 | Revise certificate of service on first day notice | 160.00 | 0.40 | 64.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | Conference with William H. Hoch and Lysbeth L. George regarding phone call to Denise | 160.00 | 0.30 | 48.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | Finalize certificate of service on first day motions | 160.00 | 0.20 | 32.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | Conference with William H. Hoch and Lysbeth L. George regarding discussions with Judge Hall's staff (No Charge) | 0.00 | 0.30 | 0.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Mark A. Craige regarding creditor Ben E. Keith | 160.00 | 0.10 | 16.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | Upload pleadings to notice website | 160.00 | 0.60 | 96.00 |
| 09/20/2017 | Karen Martin-Faulkner | B110 | E-mail critical vendor motion to contact at Ben E. Keith | 160.00 | 0.10 | 16.00 |
| 09/21/2017 | Mark  Craige | B110 | Telephone conference with Mr. Sezney, employee who received notice of the case | 450.00 | 0.20 | 90.00 |
| 09/21/2017 | Mark  Craige | B110 | Telephone conference with Ms. Brooks, employee who received notice of the case | 450.00 | 0.20 | 90.00 |
| 09/21/2017 | Mark  Craige | B110 | Telephone conference with Frank Monaco, investment/banker regarding inquiry about this case and their interest therein | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 22 of 113

Chicago Central, LLC

Page 21
February 16, 2018

Client #    45322

Invoice # 640001

Matter #    00801

Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/21/2017 | Mark Craige | B110 | Read email and attachment from U S Trustee regarding initial debtor interview, forward to client team and confirm time for meeting, prepare and send response to U S Trustee confirming meeting | 450.00 | 0.30 | 135.00 |
| 09/21/2017 | Mark Craige | B190 | Review, edit and approve order regarding cash management motion | 450.00 | 0.20 | 90.00 |
| 09/21/2017 | Mark Craige | B110 | Telephone conference with Bill Liedtke to discuss insiders, read and respond to follow up emails | 450.00 | 0.30 | 135.00 |
| 09/21/2017 | Mark Craige | B190 | Read email from Steve Murdock, attorney for City of Edmond regarding details about utility, no claim for additional deposit, prepare and send response with correcting information about addresses and names for billing | 450.00 | 0.30 | 135.00 |
| 09/21/2017 | Mark Craige | B110 | Email exchange with Carrie McEntire regarding D R Payne declaration | 450.00 | 0.20 | 90.00 |
| 09/21/2017 | Andrew Hofland | B190 | Draft proposed Order granting cash management motion to include requested information by Chase Bank | 240.00 | 0.20 | 48.00 |
| 09/21/2017 | Andrew Hofland | B190 | Revise Cash Management Order per Mark A. Craige's input | 240.00 | 0.20 | 48.00 |
| 09/21/2017 | Karen Martin-Faulkner | B110 | E-mail to Mark A. Craige, Lysbeth L. George and Andrew Hofland regarding corrective docket entry | 160.00 | 0.10 | 16.00 |
| 09/21/2017 | Karen Martin-Faulkner | B110 | Prepare entry of appearance for Andrew J. Hofland | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 23 of 113

Chicago Central, LLC

Page 22

February 16, 2018

Client #      45322

Invoice # 640001

Responsible Attorney

Mark A. Craige

Matter #     00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/21/2017 | Karen Martin-Faulkner | B110 | Finalize entry of appearance for Andrew J. Hofland | 160.00 | 0.20 | 32.00 |
| 09/21/2017 | Karen Martin-Faulkner | B110 | Telephone call to Marlie Lawrence regarding corrective docket entry | 160.00 | 0.10 | 16.00 |
| 09/21/2017 | Karen Martin-Faulkner | B110 | Telephone call to Aleric in court clerk's office regarding docket entry regarding certificate of service | 160.00 | 0.20 | 32.00 |
| 09/21/2017 | Karen Martin-Faulkner | B110 | E-mail to Mark A. Craige, Lysbeth L. George and Andrew J. Hofland summarizing communications with chambers, clerk's office regarding corrective docket entry | 160.00 | 0.10 | 16.00 |
| 09/21/2017 | Karen Martin-Faulkner | B110 | Draft notice postcard for website pleadings | 160.00 | 0.30 | 48.00 |
| 09/21/2017 | Karen Martin-Faulkner | B190 | Review local rules and calculate deadlines for hearing on second amended utility motion | 160.00 | 0.10 | 16.00 |
| 09/22/2017 | Andrew Hofland | B110 | Review David R. Payne affidavit and the feedback from Carrie McEntire at D.R. Payne & Associates | 240.00 | 0.40 | 96.00 |
| 09/22/2017 | Andrew Hofland | B110 | Return call of United States Trustee regarding First-Day Motions to figure out what issues the Trustee's office is most concerned with | 240.00 | 0.30 | 72.00 |
| 09/22/2017 | Andrew Hofland | B110 | Conduct telephone conference with Mark A. Craige to research the issues raised by the United States Trustee's office | 240.00 | 0.20 | 48.00 |
| 09/22/2017 | Andrew Hofland | B110 | Research answers to fill in the issues in the David R. Payne Affidavit | 240.00 | 0.30 | 72.00 |

Exhibit 1

Page 24 of 113

Chicago Central, LLC

Page 23
February 16, 2018

Client #     45322
Matter #     00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/22/2017 | Andrew Hofland | B110 | Call Mark A. Craige to get confirmation and approval for the edits made to the Affidavit | 240.00 | 0.30 | 72.00 |
| 09/22/2017 | Andrew Hofland | B110 | Call to United States Trustee's Office to speak on responses to the issues and clarifications | 240.00 | 0.10 | 24.00 |
| 09/22/2017 | Andrew Hofland | B110 | Call Carrie McEntire to coordinate on outstanding issues and leave a message | 240.00 | 0.10 | 24.00 |
| 09/22/2017 | Andrew Hofland | B230 | Conduct telephone conference with United States Trustee's office to answer clarification points to DIP Financing and Cash Management Motions | 240.00 | 0.30 | 72.00 |
| 09/22/2017 | Andrew Hofland | B110 | Complete revision to David R. Payne's Affidavit and send back to Carrie McEntire | 240.00 | 0.30 | 72.00 |
| 09/22/2017 | Karen Martin-Faulkner | B110 | Upload Trustee responses to first day motions to notice website | 160.00 | 0.60 | 96.00 |
| 09/25/2017 | Andrew Hofland | B110 | Coordinate efforts with Lysbeth L. George to ensure that all of today's tasks and this week's tasks are covered | 240.00 | 0.20 | 48.00 |
| 09/25/2017 | Andrew Hofland | B110 | Arrange a telephone conference with Mark A. Craige to discuss what his preferences are with proposed orders to the United States Trustee's office (No Charge) | 0.00 | 0.10 | 0.00 |
| 09/25/2017 | Andrew Hofland | B110 | Conduct telephone conference with Mark A. Craige directing the tasks for today to ensure a smooth coordination with United States Trustee's Office | 240.00 | 0.30 | 72.00 |
| 09/25/2017 | Andrew Hofland | B110 | Review Chicago Central David R. Payne affidavit that was filed | 240.00 | 0.10 | 24.00 |
| 09/25/2017 | Andrew Hofland | B110 | Download proof of claim filed and send to client | 240.00 | 0.20 | 48.00 |

Exhibit 1
Page 25 of 113

Chicago Central, LLC

Page 24
February 16, 2018

| Client # | 45322 | | | | Invoice # 640001 |
| Matter # | 00801 | | | | Responsible Attorney |
| | | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/25/2017 | Andrew Hofland | B110 | Return call from John Boozer from Brooks Jimenez regarding Lionel Sanchez and the reason for his receipt of a notice of bankruptcy | 240.00 | 0.10 | 24.00 |
| 09/25/2017 | Andrew Hofland | B190 | Review and revise Witness and Exhibit List for Utility Motions | 240.00 | 0.20 | 48.00 |
| 09/25/2017 | Andrew Hofland | B190 | Send Motion for Substantive Consolidation to William C. Liedtke III for review and edits before filing after Wednesday's hearing | 240.00 | 0.20 | 48.00 |
| 09/25/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Andrew J. Hofland regarding witness and exhibit list | 160.00 | 0.10 | 16.00 |
| 09/25/2017 | Karen Martin-Faulkner | B110 | Prepare cover page for David Payne affidavit | 160.00 | 0.40 | 64.00 |
| 09/25/2017 | Karen Martin-Faulkner | B110 | Finalize David Payne affidavit | 160.00 | 0.20 | 32.00 |
| 09/25/2017 | Karen Martin-Faulkner | B190 | Prepare witness and exhibit list for hearing on amended utility motion | 160.00 | 0.40 | 64.00 |
| 09/25/2017 | Karen Martin-Faulkner | B110 | Finalize witness and exhibit list | 160.00 | 0.20 | 32.00 |
| 09/26/2017 | Mark  Craige | B110 | Review U S Trustee's responses to various first day motions, no issues except DIP loan | 450.00 | 0.50 | 225.00 |
| 09/26/2017 | Mark  Craige | B230 | Telephone conference with A J Hofland regarding U S Trustee's response to DIP loan motion, requested he follow up with M J Creasey | 450.00 | 0.30 | 135.00 |
| 09/26/2017 | Mark  Craige | B230 | Review DIP loan motion and order, then discuss edits with A J Hofland and client | 450.00 | 0.40 | 180.00 |

Exhibit 1
Page 26 of 113

Chicago Central, LLC

Page 25
February 16, 2018

Client #     45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #     00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/26/2017 | Mark Craige | B110 | Go over first day motions with A J Hofland | 450.00 | 1.00 | 450.00 |
| 09/26/2017 | Mark Craige | B230 | Review and prepare for hearing on DIP loan motion | 450.00 | 0.60 | 270.00 |
| 09/26/2017 | Mark Craige | B110 | Telephone conference and follow up email exchange with D R Payne and Carrie McEntire regarding IDI and report to U S Trustee regarding same | 450.00 | 0.40 | 180.00 |
| 09/26/2017 | Mark Craige | B310 | Review three proofs of claim filed by IRS, then forward to client, these cannot be right, follow up email exchange with client | 450.00 | 0.30 | 135.00 |
| 09/26/2017 | Mark Craige | B110 | Email exchange with Carrie McEntire regarding IDI | 450.00 | 0.20 | 90.00 |
| 09/26/2017 | Mark Craige | B230 | Email exchange regarding consent of Praesidian to DIP loan/cash collateral | 450.00 | 0.20 | 90.00 |
| 09/26/2017 | Mark Craige | B230 | Prepare pleading for consent by Praesidian, then email to their in-house counsel for execution | 450.00 | 0.30 | 135.00 |
| 09/26/2017 | Mark Craige | B230 | Review signed consent received via email, then file in case | 450.00 | 0.20 | 90.00 |
| 09/26/2017 | Mark Craige | B110 | Email exchange and telephone conference with Mark Toffoli regarding his retention as counsel for Praesidian, not hired yet | 450.00 | 0.20 | 90.00 |
| 09/26/2017 | Mark Craige | B110 | Review document from Bill Liedtke and edit statement for reasons to file chapter 11 to be included in IDI | 450.00 | 0.20 | 90.00 |
| 09/26/2017 | Lysbeth George | B110 | Telephone conference with Carrie McEntire at David Payne's office regarding preparation for U.S. Trustee meeting | 250.00 | 0.30 | 75.00 |

Exhibit 1
Page 27 of 113

Chicago Central, LLC

Page 26
February 16, 2018

Client #        45322
Matter #       00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/26/2017 | Andrew Hofland | B190 | Revise Order Granting Cash Management Motion and send to Chicago Central team for review before sending to US Trustee's Office midday | 240.00 | 0.50 | 120.00 |
| 09/26/2017 | Andrew Hofland | B230 | Review DIP Financing and Cash Collateral Order in light of the specific concerns raised by the US Trustee's Office | 240.00 | 0.20 | 48.00 |
| 09/26/2017 | Andrew Hofland | B110 | Confer and strategize with Mark A. Craige on the presentation of the First Day Motions, claims rejection for the Internal Revenue Service and Midwest City | 240.00 | 0.40 | 96.00 |
| 09/26/2017 | Andrew Hofland | B230 | Further review of the DIP Financing and Cash Collateral Order in light of the specific concerns raised by the US Trustee's Office | 240.00 | 0.20 | 48.00 |
| 09/26/2017 | Andrew Hofland | B230 | Complete revisions to Order Granting DIP Financing and Cash Collateral for transmission to the Chicago Central team | 240.00 | 1.30 | 312.00 |
| 09/26/2017 | Andrew Hofland | B230 | Complete revisions to Order Granting DIP Financing and Cash Collateral for transmission to the Chicago Central team | 240.00 | 0.40 | 96.00 |
| 09/26/2017 | Andrew Hofland | B230 | Confer with Mark A. Craige regarding the approach to editing the carve out provisions of the DIP Financing Order | 240.00 | 0.20 | 48.00 |
| 09/26/2017 | Andrew Hofland | B230 | Revise Order Granting DIP Financing and create redline version showing changes | 240.00 | 2.10 | 504.00 |
| 09/26/2017 | Andrew Hofland | B110 | Attend telephone conference with client regarding tomorrow's hearing | 240.00 | 0.30 | 72.00 |

Exhibit 1
Page 28 of 113

Chicago Central, LLC

Page 27
February 16, 2018

Client #        45322
Matter #       00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/26/2017 | Andrew Hofland | B110 | Prepare statutes and authority outline for First Day Motion hearing tomorrow | 240.00 | 0.50 | 120.00 |
| 09/26/2017 | Andrew Hofland | B230 | Send proposed Order granting DIP Financing Motion to MJ Creasey from the US Trustee's Office | 240.00 | 0.10 | 24.00 |
| 09/26/2017 | Andrew Hofland | B110 | Review outline of tomorrow's presentation with Mark A. Craige | 240.00 | 0.20 | 48.00 |
| 09/26/2017 | Andrew Hofland | B110 | Conduct telephone conference with Lysbeth L. George and Mark A. Craige to review the concerns of the court for recent filings of first day motions | 240.00 | 0.20 | 48.00 |
| 09/26/2017 | Andrew Hofland | B110 | Answer questions with attorney representing employee in Chicago Central regarding the reason for his inclusion as a creditor in the Chapter 11 case | 240.00 | 0.30 | 72.00 |
| 09/26/2017 | Andrew Hofland | B190 | Prepare notes on the Cash Management Motion as it relates to the requested relief for the judge | 240.00 | 0.20 | 48.00 |
| 09/26/2017 | Andrew Hofland | B110 | Create outline of motions and the motions in brief for tomorrow's hearing | 240.00 | 0.70 | 168.00 |
| 09/26/2017 | Karen Martin-Faulkner | B110 | Conference with Mark A. Craige regarding first day hearing motions notebook | 160.00 | 0.10 | 16.00 |
| 09/26/2017 | Karen Martin-Faulkner | B110 | Compile exhibits for notebooks | 160.00 | 0.20 | 32.00 |
| 09/26/2017 | Karen Martin-Faulkner | B110 | Conference with Susan Blethrow regarding preparation of hearing notebooks | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 29 of 113

Chicago Central, LLC

Page 28
February 16, 2018

Client #      45322

Invoice # 640001

Matter #      00801

Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/27/2017 | Mark  Craige | B110 | Telephone conference with Jay or Jay-Z window washer regarding bankruptcy notice he received in the mail | 450.00 | 0.20 | 90.00 |
| 09/27/2017 | Mark  Craige | B195 | Travel to Oklahoma City (charged 1/2 rate and 1/2 time due to hearings in 2 cases) | 225.00 | 0.90 | 202.50 |
| 09/27/2017 | Mark  Craige | B110 | Meeting with client prior to hearing | 450.00 | 0.30 | 135.00 |
| 09/27/2017 | Mark  Craige | B110 | Attend court hearing on first day motions, all motions granted | 450.00 | 1.00 | 450.00 |
| 09/27/2017 | Mark  Craige | B110 | Meeting with U S Trustee and other counsel after hearing | 450.00 | 0.30 | 135.00 |
| 09/27/2017 | Mark  Craige | B110 | Meeting with A J Hofland and Bill Liedtke after the hearing at our Oklahoma City office | 450.00 | 0.20 | 90.00 |
| 09/27/2017 | Mark  Craige | B195 | Return trip to Tulsa from Oklahoma City after hearing (charged 1/2 rate and 1/2 time due to hearings in this case and another) | 225.00 | 0.90 | 202.50 |
| 09/27/2017 | Mark  Craige | B110 | Review and approve IDI/initial report | 450.00 | 0.40 | 180.00 |
| 09/27/2017 | Mark  Craige | B190 | Review and approve order regarding cash management motion | 450.00 | 0.20 | 90.00 |
| 09/27/2017 | Mark  Craige | B320 | Prepare very rough draft of plan and disclosure statement, then send to client for further comment, drafting, review and editing as per their request | 450.00 | 1.50 | 675.00 |
| 09/27/2017 | Mark  Craige | B230 | Review DIP loan order and edit same | 450.00 | 0.30 | 135.00 |
| 09/27/2017 | Mark  Craige | B110 | Email exchange with client regarding cash management order | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 30 of 113

Chicago Central, LLC

Page 29
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|------------|-----------|-------------|------|-------|--------|
| 09/27/2017 | Lysbeth George | B110 | Confirm arrangements for debtor's initial interview with client and U.S.Trustee's office via various phone calls and e-mails | 250.00 | 0.40 | 100.00 |
| 09/27/2017 | Andrew Hofland | B110 | Prepare for today's hearing on First Day Motions | 240.00 | 1.00 | 240.00 |
| 09/27/2017 | Andrew Hofland | B195 | One-half rate travel to Oklahoma City for first day motions hearing | 120.00 | 1.80 | 216.00 |
| 09/27/2017 | Andrew Hofland | B110 | Meet with clients pre-hearing to discuss final issues and conduct final preparations | 240.00 | 0.70 | 168.00 |
| 09/27/2017 | Andrew Hofland | B110 | Prepare notes and review pleadings for First Day Motions | 240.00 | 1.00 | 240.00 |
| 09/27/2017 | Andrew Hofland | B110 | Attend hearing and present First Day Motions to Judge Sarah Hall | 240.00 | 1.00 | 240.00 |
| 09/27/2017 | Andrew Hofland | B110 | Meet with opposing counsel and U.S. Trustee regarding revisions to pleadings and logistical communications for proposed orders and upcoming hearings | 240.00 | 0.30 | 72.00 |
| 09/27/2017 | Andrew Hofland | B110 | Meet with client and Mark A. Craige regarding cost-saving measures, update on Edmond location negotiations, and interface on work to be completed this week | 240.00 | 0.30 | 72.00 |
| 09/27/2017 | Andrew Hofland | B110 | Return exhibits and reference books and make notations regarding the court's updated practices for future reference in the case (No Charge) | 0.00 | 0.30 | 0.00 |
| 09/27/2017 | Andrew Hofland | B195 | One-half rate travel back from Oklahoma City for First Day Motions hearing | 120.00 | 1.80 | 216.00 |

Exhibit 1
Page 31 of 113

Chicago Central, LLC

Page 30
February 16, 2018

| Client # | 45322 | | | | Invoice # 640001 |
| Matter # | 00801 | | | | Responsible Attorney |
| | | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/27/2017 | Andrew Hofland | B110 | Discuss priorities and delegation of assignments with Mark A. Craige for the next week in the case and communicate with Oklahoma City personnel regarding my absence from the Trustee's interview tomorrow | 240.00 | 0.20 | 48.00 |
| 09/27/2017 | Andrew Hofland | B110 | Draft email to Lysbeth L. George to coordinate coverage for the Initial Debtor Interview scheduled for the following day | 240.00 | 0.10 | 24.00 |
| 09/27/2017 | Andrew Hofland | B230 | Research for redrafting the DIP Financing Order and review notes from the hearing to determine the optimum direction | 240.00 | 0.80 | 192.00 |
| 09/27/2017 | Andrew Hofland | B190 | Review email from client regarding the urgency of getting filed an order approving of the cash management motion | 240.00 | 0.10 | 24.00 |
| 09/27/2017 | Andrew Hofland | B190 | Revise the order granting the cash management motion consistent with the Court's direction in today's hearing and the addition of an approval signature block of the United States Trustee's Office | 240.00 | 0.30 | 72.00 |
| 09/27/2017 | Andrew Hofland | B190 | Draft email to United States Trustee's Office with the proposed Order granting Cash Management Motion for the Office's approval | 240.00 | 0.10 | 24.00 |
| 09/27/2017 | Andrew Hofland | B230 | Revise the Order granting the DIP Financing and Cash Collateral Motion consistent with the Court's direction in today's hearing and the feedback of the United States Trustee's Office | 240.00 | 1.10 | 264.00 |

Exhibit 1
Page 32 of 113

Chicago Central, LLC

Page 31
February 16, 2018

Client #      45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #      00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/27/2017 | Karen Martin-Faulkner | B110 | Conference with Mark A. Craige, Lysbeth L. George regarding judge specifications for certificates of service | 160.00 | 0.10 | 16.00 |
| 09/27/2017 | Karen Martin-Faulkner | B110 | Upload pleadings to notice website | 160.00 | 0.30 | 48.00 |
| 09/28/2017 | Mark  Craige | B110 | Meeting with A J Hofland to go over orders on first day motions | 450.00 | 0.50 | 225.00 |
| 09/28/2017 | Mark  Craige | B230 | Review email from M J Creasey with additional edits to the DIP loan order | 450.00 | 0.10 | 45.00 |
| 09/28/2017 | Mark  Craige | B230 | Telephone conference with M J Creasey to discuss requested edit to DIP loan order and worked out agreed language to address her last issue | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Mark  Craige | B230 | Email exchange with Max Tuepker regarding U S Trustee requested edits to DIP loan order | 450.00 | 0.10 | 45.00 |
| 09/28/2017 | Mark  Craige | B230 | Telephone conference with Max Tuepker to discuss U S Trustee's edits to DIP loan order as well as his requested edits, agreed on edited language | 450.00 | 0.30 | 135.00 |
| 09/28/2017 | Mark  Craige | B230 | Edit DIP loan order to redline, then email to M J Creasey and Max Tuepker for approval, read responses wherein both approved | 450.00 | 0.40 | 180.00 |
| 09/28/2017 | Mark  Craige | B185 | Read email from Kevin Blaney, attorney for Ben E Keith regarding critical vendor payment to his client and cure costs on their executory contract | 450.00 | 0.40 | 180.00 |

Exhibit 1
Page 33 of 113

Chicago Central, LLC

Page 32
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/28/2017 | Mark  Craige | B110 | Telephone conference with Bill Liedtke to discuss Ben E Keith issues, DIP loan order, cash management order, critical vendor amounts and related issues | 450.00 | 0.40 | 180.00 |
| 09/28/2017 | Mark  Craige | B185 | Prepare email to Kevin Blaney in response to his inquiries regarding Ben E Keith cure costs and CV amounts | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Mark  Craige | B110 | Telephone conference with Lysbeth George regarding results of IDI and filing of initial report | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Mark  Craige | B190 | Review cash management order, then email to Chase Bank in-house counsel | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Mark  Craige | B110 | Meeting with A J Hofland to go over all orders on first day motions | 450.00 | 0.50 | 225.00 |
| 09/28/2017 | Mark  Craige | B230 | Review email from M J Creasey with additional edits to the DIP loan order | 450.00 | 0.10 | 45.00 |
| 09/28/2017 | Mark  Craige | B230 | Telephone conference with M J Creasey to discuss requested edit to DIP loan order and worked out agreed language to address her last issue | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Mark  Craige | B230 | Email exchange with Max Tuepker regarding U S Trustee's requested edits to DIP loan order | 450.00 | 0.10 | 45.00 |
| 09/28/2017 | Mark  Craige | B230 | Telephone conference with Max Tuepker to discuss U S Trustee's edits to DIP loan order as well as his requested edits, agreed on edited language | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 34 of 113

Chicago Central, LLC

Page 33
February 16, 2018

| Client # | 45322 | | | | Invoice # 640001 |
|---|---|---|---|---|---|

Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/28/2017 | Mark Craige | B230 | Edit DIP loan order to redline, then email to M J Creasey and Max Tuepker for approval, read responses wherein both approved | 450.00 | 0.40 | 180.00 |
| 09/28/2017 | Mark Craige | B185 | Read email from Kevin Blaney, attorney for Ben E Keith regarding critical vendor payment to his client and cure costs on their executory contract | 450.00 | 0.40 | 180.00 |
| 09/28/2017 | Mark Craige | B110 | Telephone conference with Bill Liedtke to discuss Ben E Keith issues, DIP loan order, cash management order, critical vendor amounts and related issues | 450.00 | 0.40 | 180.00 |
| 09/28/2017 | Mark Craige | B185 | Prepare email to Kevin Blaney in response to his inquiries regarding Ben E Keith cure costs and CV amounts | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Mark Craige | B110 | Telephone conference with Lysbeth George regarding results of initial debtor interview and filing of initial report | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Mark Craige | B230 | Review cash management order, then email to Chase Bank in-house counsel | 450.00 | 0.20 | 90.00 |
| 09/28/2017 | Lysbeth George | B110 | Prepare for and attend debtor's meeting with U.S. Trustee | 250.00 | 1.30 | 325.00 |
| 09/28/2017 | Lysbeth George | B110 | Confer with Mark A. Craige about to-do list resulting from debtor's initial meeting with U.S. Trustee | 250.00 | 0.40 | 100.00 |
| 09/28/2017 | Lysbeth George | B110 | Confer with Andrew J. Hofland regarding critical vendor relief | 250.00 | 0.30 | 75.00 |
| 09/28/2017 | Andrew Hofland | B230 | Revise language in the DIP Financing Order based upon emails and additional concerns raised by the US Trustee's Office | 240.00 | 0.60 | 144.00 |

Exhibit 1
Page 35 of 113

Chicago Central, LLC

Page 34
February 16, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| Client # | 45322 | | | | Invoice # 640001 | |
| Matter # | 00801 | | | | Responsible Attorney | |
| | | | | | Mark A. Craige | |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/28/2017 | Andrew Hofland | B230 | Complete revisions to the DIP Financing Order | 240.00 | 0.30 | 72.00 |
| 09/28/2017 | Andrew Hofland | B230 | Draft email to United States Trustee's Office with the latest revision of the DIP Financing Order | 240.00 | 0.10 | 24.00 |
| 09/28/2017 | Andrew Hofland | B230 | Draft email to counsel for OT Cap Partners with the latest revisions to the DIP Financing Order | 240.00 | 0.10 | 24.00 |
| 09/28/2017 | Andrew Hofland | B190 | Revise Cash Management Order to include interim language and objection time frame | 240.00 | 0.70 | 168.00 |
| 09/28/2017 | Andrew Hofland | B230 | Conduct telephone conference with United States Trustee's Office regarding DIP Financing Order and issues with the ability of the Unsecured Creditors Committee to achieve additional funding | 240.00 | 0.20 | 48.00 |
| 09/28/2017 | Andrew Hofland | B190 | Send Cash Management Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.20 | 48.00 |
| 09/28/2017 | Andrew Hofland | B190 | Revise Employee Wage Motion to include form changes required by the Court and U.S. Trustee, adding in interim language, and appropriate objection time frame | 240.00 | 0.50 | 120.00 |
| 09/28/2017 | Andrew Hofland | B190 | Send Employee Wage Motion Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.20 | 48.00 |
| 09/28/2017 | Andrew Hofland | B190 | Revise Critical Vendor Motion to include form changes required by the Court and U.S. Trustee, adding in interim language, and appropriate objection time frame | 240.00 | 0.50 | 120.00 |

Exhibit 1
Page 36 of 113

Chicago Central, LLC

Page 35
February 16, 2018

| Client # | 45322 | | | Invoice # 640001 |
| Matter # | 00801 | | | Responsible Attorney |
| | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/28/2017 | Andrew Hofland | B110 | Send Critical Vendor Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.20 | 48.00 |
| 09/28/2017 | Andrew Hofland | B190 | Revise Insurance Motion to include form changes required by the Court and U.S. Trustee, adding in interim language, and appropriate objection time frame | 240.00 | 0.50 | 120.00 |
| 09/28/2017 | Andrew Hofland | B190 | Conduct telephone conference with William C. Liedtke III to discuss the status of the Cash Management Motion | 240.00 | 0.10 | 24.00 |
| 09/28/2017 | Andrew Hofland | B190 | Revise Employee Wage Motion to include form changes required by the Court and U.S. Trustee, adding in interim language, and appropriate objection time frame | 240.00 | 0.50 | 120.00 |
| 09/28/2017 | Andrew Hofland | B190 | Send Employee Wage Motion Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.20 | 48.00 |
| 09/28/2017 | Andrew Hofland | B190 | Revise Critical Vendor Motion to include form changes required by the Court and U.S. Trustee, adding in interim language, and appropriate objection time frame | 240.00 | 0.50 | 120.00 |
| 09/28/2017 | Andrew Hofland | B190 | Send Critical Vendor Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.20 | 48.00 |
| 09/28/2017 | Andrew Hofland | B190 | Revise Insurance Motion to include form changes required by the Court and U.S. Trustee, adding in interim language, and appropriate objection timeframe | 240.00 | 0.50 | 120.00 |

Exhibit 1
Page 37 of 113

Chicago Central, LLC

Page 36
February 16, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| Client # | 45322 | | | | | Invoice # 640001 |
| Matter # | 00801 | | | | | Responsible Attorney |
| | | | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/28/2017 | Andrew Hofland | B190 | Conduct telephone conference with William C. Liedtke III to discuss the status of the Cash Management Motion | 240.00 | 0.10 | 24.00 |
| 09/28/2017 | Andrew Hofland | B110 | Draft and send email to the Chicago Central team regarding the status on filing the remaining orders | 240.00 | 0.20 | 48.00 |
| 09/28/2017 | Andrew Hofland | B190 | Send Insurance Motion Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.10 | 24.00 |
| 09/28/2017 | Karen Martin-Faulkner | B110 | E-mails to and from Ken Burke regarding notice website coverage while out of office | 160.00 | 0.20 | 32.00 |
| 09/28/2017 | Karen Martin-Faulkner | B110 | Telephone call from Andrew J. Hofland regarding proposed orders | 160.00 | 0.10 | 16.00 |
| 09/28/2017 | Karen Martin-Faulkner | B110 | Finalize interim bank account order | 160.00 | 0.20 | 32.00 |
| 09/28/2017 | Karen Martin-Faulkner | B110 | Finalize interim critical vendor order and exhibit | 160.00 | 0.20 | 32.00 |
| 09/28/2017 | Karen Martin-Faulkner | B110 | Finalize interim insurance order | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Lysbeth George | B110 | Finalize and file debtor's initial report | 250.00 | 0.30 | 75.00 |
| 09/29/2017 | Lysbeth George | B110 | Prepare and remit to-do list from U.S. Trustee meeting to client | 250.00 | 0.30 | 75.00 |
| 09/29/2017 | Lysbeth George | B110 | Communicate with David Payne's office and U.S. Trustee on request for extension to file SOFA | 250.00 | 0.30 | 75.00 |
| 09/29/2017 | Lysbeth George | B110 | Draft application and order to extend deadline to file SOFA | 250.00 | 0.50 | 125.00 |

Exhibit 1
Page 38 of 113

Chicago Central, LLC

Page 37
February 16, 2018

Client #        45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #        00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/29/2017 | Lysbeth George | B110 | E-mails with U.S. Trustee's office remitting debtor's fiscal calendar schedule and requesting permission to file monthly operating reports in accordance with suggested schedule | 250.00 | 0.20 | 50.00 |
| 09/29/2017 | Andrew Hofland | B230 | Revise DIP Financing Order consistent with the feedback provided by the Chicago Central team and agreement between Mark A. Craige and U.S. Trustee's Office | 240.00 | 0.50 | 120.00 |
| 09/29/2017 | Andrew Hofland | B230 | Send DIP Financing Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B110 | Communicate with Chicago Central team and research why Corbyn Hampton is a creditor based upon email from attorney at the firm | 240.00 | 0.40 | 96.00 |
| 09/29/2017 | Andrew Hofland | B110 | Receive response from William C. Liedtke III regarding the reason why Corbyn Hampton is a creditor | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B110 | Draft email to Amy Pierce from Corbyn Hampton explaining why her firm is listed as a creditor and the amount of the likely claim based upon the Accounts Payable invoice | 240.00 | 0.20 | 48.00 |

Exhibit 1
Page 39 of 113

Chicago Central, LLC

Page 38

February 16, 2018

| | |
|---|---|
| Client #    45322 | Invoice # 640001 |
| Matter #    00801 | Responsible Attorney |
| | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/29/2017 | Andrew Hofland | B190 | Revise Gift Card Motion to include form changes required by the Court and U.S. Trustee, adding in interim language, and appropriate objection timeframe | 240.00 | 0.40 | 96.00 |
| 09/29/2017 | Andrew Hofland | B190 | Send Gift Card Motion Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.20 | 48.00 |
| 09/29/2017 | Andrew Hofland | B110 | Revise Notice Motion to include form changes required by the Court and U.S. Trustee, the requirements from the Court based upon the hearing, adding in interim language, and appropriate objection timeframe | 240.00 | 0.70 | 168.00 |
| 09/29/2017 | Andrew Hofland | B110 | Send Notice Motion Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.20 | 48.00 |
| 09/29/2017 | Andrew Hofland | B230 | Analyze Court's feedback to the DIP Financing Order | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B230 | Revise the DIP Financing Order to comply with the requirements of the Court | 240.00 | 0.20 | 48.00 |
| 09/29/2017 | Andrew Hofland | B230 | Send revised DIP Financing Order to designated support staff filer for entry in the electronic filing system | 240.00 | 0.10 | 24.00 |

Exhibit 1

Page 40 of 113

Chicago Central, LLC

Page 39
February 16, 2018

Client #        45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/29/2017 | Andrew Hofland | B185 | Draft email to Wililam C. Liedtke III requesting the status on the client's feedback and input into the Motions to Assume Executory Contracts for Ben E. Keith, Abacus, and Ecolab | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B110 | Draft email response to Carrie McEntire providing confirmation of the requested information related to the retainer held by Crowe & Dunlevy at the time of filing | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B185 | Draft and send emails to the Chicago Central team requesting additional information to complete the Motion to Reject Franchise Agreement | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B110 | Analyze Court's feedback to the Notice Motion Order | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B110 | Revise the Notice Motion Order consistent with the feedback of the Court | 240.00 | 0.30 | 72.00 |
| 09/29/2017 | Andrew Hofland | B110 | Send revised Notice Motion Order to designated supports staff filer for entry in the electronic filing system | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Andrew Hofland | B185 | Draft Motion to Reject Franchise Agreement | 240.00 | 1.90 | 456.00 |
| 09/29/2017 | Andrew Hofland | B185 | Send Motion to Reject Franchise Agreement to client for review and comment | 240.00 | 0.10 | 24.00 |

Exhibit 1
Page 41 of 113

Chicago Central, LLC

Page 40
February 16, 2018

| Client # | 45322 | Invoice # 640001 |
| Matter # | 00801 | Responsible Attorney |
| | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/29/2017 | Andrew Hofland | B185 | Send Willliam C. Liedtke III drafts of the Motions to Assume Ben E. Keith and Abacus Executory Contracts | 240.00 | 0.10 | 24.00 |
| 09/29/2017 | Karen Martin-Faulkner | B230 | Finalize interim cash collateral order | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding initial report | 160.00 | 0.10 | 16.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding notice for interim orders on first day motions | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Karen Martin-Faulkner | B190 | Finalize interim customer program order | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Karen Martin-Faulkner | B230 | Finalize order granting motion to limit notice | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Karen Martin-Faulkner | B230 | Finalize revised cash collateral order | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | E-mail to Andrew J. Hofland regarding Ben E. Keith request | 160.00 | 0.10 | 16.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Draft cover page for debtor's initial report | 160.00 | 0.30 | 48.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Finalize debtor's initial report | 160.00 | 0.50 | 80.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding motion for extension | 160.00 | 0.10 | 16.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Revise and finalize motion for extension | 160.00 | 0.40 | 64.00 |

Exhibit 1
Page 42 of 113

Chicago Central, LLC

Page 41
February 16, 2018

| Client # | 45322 | Invoice # 640001 |
|---|---|---|
| Matter # | 00801 | Responsible Attorney |
| | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/29/2017 | Karen Martin-Faulkner | B110 | Revise and finalize order granting motion for extension | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Finalize revised order granting motion to limit notice | 160.00 | 0.20 | 32.00 |
| 09/29/2017 | Karen Martin-Faulkner | B110 | Review order limiting notice and e-mails to and from Andrew J. Hofland regarding same | 160.00 | 0.20 | 32.00 |
| 09/30/2017 | Andrew Hofland | B185 | Request lease documentation from William C. Liedtke III for drafting Motion to Reject Lease | 240.00 | 0.10 | 24.00 |
| 09/30/2017 | Andrew Hofland | B185 | Draft Motion to Reject Lease for the I240 location | 240.00 | 2.30 | 552.00 |
| 09/30/2017 | Andrew Hofland | B185 | Revise Motion to Reject Franchise Agreement to add proper headings and Notice of Opportunity Hearing and Set Time for Objection language | 240.00 | 0.30 | 72.00 |
| 09/30/2017 | Andrew Hofland | B110 | Conduct telephone conference with Mark A. Craige to confirm the effective dates of the motions | 240.00 | 0.20 | 48.00 |
| 09/30/2017 | Andrew Hofland | B110 | Draft email and send current versions of both Motions to Reject for their input and approval before filing | 240.00 | 0.10 | 24.00 |
| 09/30/2017 | Andrew Hofland | B110 | Correspond with Karen Martin Faulkner to formulate plan for filing that ensures that the documents will be filed in time for the appropriate effective date | 240.00 | 0.20 | 48.00 |

Exhibit 1
Page 43 of 113

Chicago Central, LLC

Page 42
February 16, 2018

Client #    45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 09/30/2017 | Karen Martin-Faulkner | B110 | Upload interim orders and other pleadings to notice website | 160.00 | 1.50 | 240.00 |
| 09/30/2017 | Karen Martin-Faulkner | B110 | Review local rules and calculate deadline to file schedules | 160.00 | 0.10 | 16.00 |
| 09/30/2017 | Karen Martin-Faulkner | B110 | Review local rules and calculate deadline for final order objections | 160.00 | 0.10 | 16.00 |
| 09/30/2017 | Karen Martin-Faulkner | B185 | E-mails from and to Andrew J. Hofland regarding filing motion to reject lease | 160.00 | 0.20 | 32.00 |
| 10/01/2017 | Andrew Hofland | B110 | Give direction to designated support staff filer to get the Motion to Reject on file on Sunday | 240.00 | 0.20 | 48.00 |
| 10/01/2017 | Andrew Hofland | B110 | Draft email to designated support staff filer regarding the first draft of the Master Service List and the need to get it on file on Monday | 240.00 | 0.20 | 48.00 |
| 10/01/2017 | Karen Martin-Faulkner | B185 | E-mails from and to Andrew J. Hofland regarding motion to reject contract | 160.00 | 0.10 | 16.00 |
| 10/01/2017 | Karen Martin-Faulkner | B185 | Finalize motion to reject contract | 160.00 | 0.20 | 32.00 |
| 10/01/2017 | Karen Martin-Faulkner | B110 | Upload motion to reject contract to notice website | 160.00 | 0.20 | 32.00 |
| 10/01/2017 | Karen Martin-Faulkner | B110 | Review local rules and calculate deadline for objections to motion to reject contract | 160.00 | 0.10 | 16.00 |
| 10/01/2017 | Karen Martin-Faulkner | B110 | Review order granting limit notice motion and take notes regarding service requirements moving forward | 160.00 | 0.50 | 80.00 |

Exhibit 1
Page 44 of 113

Chicago Central, LLC

Page 43
February 16, 2018

Client #    45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/01/2017 | Karen Martin-Faulkner | B110 | E-mail to Andrew J. Hofland regarding master service list | 160.00 | 0.10 | 16.00 |
| 10/01/2017 | Karen Martin-Faulkner | B110 | Facility reservations for final first day hearings (No Charge) | 0.00 | 0.10 | 0.00 |
| 10/01/2017 | Karen Martin-Faulkner | B110 | E-mail to Mark A. Craige, Andrew J. Hofland listing deadlines occuring while out of office, steps taken and steps needed | 160.00 | 0.20 | 32.00 |
| 10/01/2017 | Karen Martin-Faulkner | B110 | Start preparing master service list | 160.00 | 0.50 | 80.00 |
| 10/02/2017 | Mark  Craige | B110 | Meeting with Andrew Hofland to go over and verify the master service list parties | 450.00 | 0.20 | 90.00 |
| 10/02/2017 | Mark  Craige | B110 | Telephone conference with Karen Martin Faulkner regarding master service list, postcard notice matrix, consolidated matrix and related | 450.00 | 0.30 | 135.00 |
| 10/02/2017 | Mark  Craige | B110 | Work in BestCase to create files for consolidated matrix, master service list and postcard matrix by import/export within BestCase | 450.00 | 0.50 | 225.00 |
| 10/02/2017 | Mark  Craige | B110 | Meeting with A J Hofland and staff to delegate tasks regarding additional editing/work needed in BestCase on consolidated matrix, master service list and postcard matrix | 450.00 | 0.30 | 135.00 |
| 10/02/2017 | Mark  Craige | B110 | Telephone conference with Bill Liedtke regarding settlement on Edmond location, issues with existing Franchisor and related items | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 45 of 113

Chicago Central, LLC

Page 44
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/02/2017 | Mark Craige | B110 | Read email from Bill Liedtke regarding demands from Franchisor on S. Oklahoma City location that has been shutdown and motion to reject franchise has been filed, follow up telephone conference with Bill regarding same | 450.00 | 0.30 | 135.00 |
| 10/02/2017 | Mark Craige | B110 | Review and approve master service list | 450.00 | 0.20 | 90.00 |
| 10/02/2017 | Mark Craige | B110 | Review and approve postcard matrix | 450.00 | 0.30 | 135.00 |
| 10/02/2017 | Mark Craige | B110 | Review and approve consolidated matrix | 450.00 | 0.30 | 135.00 |
| 10/02/2017 | Mark Craige | B110 | Email exchange with Bill Liedtke regarding his email to General Counsel for Franchisor | 450.00 | 0.20 | 90.00 |
| 10/02/2017 | Mark Craige | B110 | Read email from M J Creasey regarding Stewart case and substantive consolidation | 450.00 | 0.10 | 45.00 |
| 10/02/2017 | Mark Craige | B190 | Research In Re Stewart by Judge Loyd, read case, then incorporate into the motion for substantive consolidation | 450.00 | 0.70 | 315.00 |
| 10/02/2017 | Mark Craige | B190 | Overall review and edit for filing regarding motion for substantive consolidation | 450.00 | 1.00 | 450.00 |
| 10/02/2017 | Mark Craige | B110 | Review 4 requests from IRS regarding request for information about the tax returns for the 4 subsidiaries, they don't file returns because they are pass-through entities and part of a consolidated return filed by the owner of the parent corporation, email to client for action | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 46 of 113

Chicago Central, LLC

Page 45
February 16, 2018

| Client # | 45322 |
| Matter # | 00801 |

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/02/2017 | Mark  Craige | B110 | Email exchange with Bill Liedtke regarding additional emails from franchisor and response thereto | 450.00 | 0.20 | 90.00 |
| 10/02/2017 | Mark  Craige | B110 | Meeting with A J Hofland to go over service of process protocol in light of court's order and the now available master service list and postcard matrix | 450.00 | 0.30 | 135.00 |
| 10/02/2017 | Mark  Craige | B110 | Email exchange with Bill Liedtke regarding Doug Gould's representation of Cinghiale, LLC and Utana Usquoli Tsunaligohi LLC | 450.00 | 0.20 | 90.00 |
| 10/02/2017 | Mark  Craige | B110 | Telephone conference with Bill Liedtke regarding timing on rejection of franchise agreement on the I240 operation, brief meeting with A J Hofland to discuss | 450.00 | 0.30 | 135.00 |
| 10/02/2017 | Lysbeth George | B110 | E-mails from US Trustee confirming agreement to modified monthly operating report filing schedule | 250.00 | 0.20 | 50.00 |
| 10/02/2017 | Andrew Hofland | B110 | Review recent filings and orders and create list for future items for action | 240.00 | 0.40 | 96.00 |
| 10/02/2017 | Andrew Hofland | B110 | Review list of inclusions for the Master Service list | 240.00 | 0.20 | 48.00 |
| 10/02/2017 | Andrew Hofland | B110 | Conduct telephone conference with Karen Martin Faulkner to discuss service of past motions, current motions, and the Master Service List | 240.00 | 0.20 | 48.00 |
| 10/02/2017 | Andrew Hofland | B110 | Research for and coordinate the service of the master service list and website notice parties | 240.00 | 1.40 | 336.00 |

Exhibit 1
Page 47 of 113

Chicago Central, LLC

Page 46
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/02/2017 | Andrew Hofland | B110 | Conduct telephone conference with William C. Liedtke III regarding the state and local taxing authorities | 240.00 | 0.10 | 24.00 |
| 10/02/2017 | Andrew Hofland | B110 | Create the consolidated Creditor Matrix | 240.00 | 0.40 | 96.00 |
| 10/02/2017 | Andrew Hofland | B110 | Create the Master Service List | 240.00 | 0.40 | 96.00 |
| 10/02/2017 | Andrew Hofland | B110 | Create the Postcard Service List | 240.00 | 0.40 | 96.00 |
| 10/02/2017 | Andrew Hofland | B110 | Run quality control double-check on the matrices and revise to add names for accuracy | 240.00 | 1.10 | 264.00 |
| 10/02/2017 | Andrew Hofland | B110 | Draft email to coordinate the mail service send-out of to the Master Service List | 240.00 | 0.10 | 24.00 |
| 10/02/2017 | Andrew Hofland | B110 | Discuss with Mark A. Craige the manner of filing the upcoming pleadings and the most cost-effective manner of doing so | 240.00 | 0.40 | 96.00 |
| 10/02/2017 | Andrew Hofland | B110 | Create a postcard for the Postcard Service Listees | 240.00 | 0.60 | 144.00 |
| 10/02/2017 | Andrew Hofland | B110 | Respond to request of printer and shipper for a different format of mailing list | 240.00 | 0.30 | 72.00 |
| 10/02/2017 | Andrew Hofland | B185 | Revise Motion to Reject Lease with information provided from the client | 240.00 | 0.80 | 192.00 |
| 10/02/2017 | Andrew Hofland | B185 | Draft email sending the pre-filing Motion to Reject Lease | 240.00 | 0.20 | 48.00 |
| 10/02/2017 | Andrew Hofland | B110 | Draft the Notices for the three distribution lists | 240.00 | 0.30 | 72.00 |
| 10/02/2017 | Andrew Hofland | B110 | Confer with Mark A. Craige the best form of Certificate of Service and the logistics of disseminating the quantity of pleadings going out tomorrow | 240.00 | 0.30 | 72.00 |

Exhibit 1
Page 48 of 113

Chicago Central, LLC

Page 47
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/02/2017 | Andrew Hofland | B110 | Complete revision of Notices and file through the electronic filing system for the Western District of Oklahoma Bankruptcy Court | 240.00 | 1.20 | 288.00 |
| 10/02/2017 | Andrew Hofland | B185 | Revise the Motion to Assume Ben E. Keith Company Contract | 240.00 | 0.70 | 168.00 |
| 10/02/2017 | Karen Martin-Faulkner | B110 | Prepare master service list | 160.00 | 1.10 | 176.00 |
| 10/02/2017 | Karen Martin-Faulkner | B110 | Telephone call from Andrew J. Hofland regarding master service list, compliance with limit notice order | 160.00 | 0.10 | 16.00 |
| 10/02/2017 | Karen Martin-Faulkner | B110 | Telephone calls to and from Mark A. Craige and Andrew J. Hofland regarding master service list, notice | 160.00 | 0.30 | 48.00 |
| 10/02/2017 | Karen Martin-Faulkner | B110 | E-mail to Copy, Scan and More regarding mailout of interim first day orders | 160.00 | 0.10 | 16.00 |
| 10/02/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding utilities motion hearing | 160.00 | 0.10 | 16.00 |
| 10/03/2017 | Mark  Craige | B185 | Review and approve for filing motion to assume Ben E Keith executory contract | 450.00 | 0.20 | 90.00 |
| 10/03/2017 | Mark  Craige | B185 | Review and approve for filing motion to assume Abacus executory contract | 450.00 | 0.20 | 90.00 |
| 10/03/2017 | Mark  Craige | B190 | Review and approve for submission Interim Order regarding utility motion | 450.00 | 0.20 | 90.00 |
| 10/03/2017 | Mark  Craige | B160 | Review and approve for submission order granting motion to employ Crowe & Dunlevy | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 49 of 113

Chicago Central, LLC

Page 48

February 16, 2018

Client #     45322

Matter #    00801

Invoice # 640001

Responsible Attorney

Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/03/2017 | Mark Craige | B160 | Review and approve for submission order granting motion to employ D R Payne | 450.00 | 0.20 | 90.00 |
| 10/03/2017 | Mark Craige | B190 | Finalize draft of motion for substantive consolidation, then email to M J Creasey for review prior to filing | 450.00 | 0.50 | 225.00 |
| 10/03/2017 | Mark Craige | B185 | Review and approve for filing motion to reject lease of non-residential real property regarding I240 location | 450.00 | 0.20 | 90.00 |
| 10/03/2017 | Mark Craige | B110 | Email exchange and follow up telephone conference with Brian P Gaffney, attorney for franchisor | 450.00 | 0.40 | 180.00 |
| 10/03/2017 | Mark Craige | B230 | Telephone conference with Steve Stookesberry, prospective DIP lender | 450.00 | 0.20 | 90.00 |
| 10/03/2017 | Lysbeth George | B110 | Receive and review e-mail frm John McClernon with follow up to do list from debtor interview meeting | 250.00 | 0.20 | 50.00 |
| 10/03/2017 | Andrew Hofland | B185 | Revise Motion to Assume Ben E. Keith Co. Executory Contract | 240.00 | 0.40 | 96.00 |
| 10/03/2017 | Andrew Hofland | B190 | Conduct telephone conference with Lysbeth L. George regarding coverage of the utility motion hearing tomorrow and the potential to get the hearing stricken | 240.00 | 0.20 | 48.00 |
| 10/03/2017 | Andrew Hofland | B185 | Send pre-filing version of the Motion to Assume Ben E. Keith Co. Executory Contract to Mark A. Craige for review and approval to file | 240.00 | 0.10 | 24.00 |
| 10/03/2017 | Andrew Hofland | B110 | Coordinate with external logistics regarding the roll-out plan for mailing today's pleadings | 240.00 | 0.20 | 48.00 |

Exhibit 1

Page 50 of 113

Chicago Central, LLC

Page 49
February 16, 2018

Client #       45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #       00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/03/2017 | Andrew Hofland | B185 | Revise Motion to Assume Abacus Executory Contract | 240.00 | 0.20 | 48.00 |
| 10/03/2017 | Andrew Hofland | B185 | Draft and send email attaching pre-filing Motion to Assume Abacus Executory Contract to Central Chicago Team for their review and approval | 240.00 | 0.10 | 24.00 |
| 10/03/2017 | Andrew Hofland | B110 | Respond to questions about mail-out from external logistics | 240.00 | 0.10 | 24.00 |
| 10/03/2017 | Andrew Hofland | B185 | Draft email to William C. Liedtke III requesting additional information regarding the date of rejection to file the Motion to Reject I240 Lease | 240.00 | 0.10 | 24.00 |
| 10/03/2017 | Andrew Hofland | B185 | Research the underlying contract in anticipation of a Motion to Assume Executory Contract for Ecolab | 240.00 | 0.20 | 48.00 |
| 10/03/2017 | Andrew Hofland | B185 | Draft email to the Chicago Central Team that requests additional information regarding the Ecolab contact for inclusion in any Motion to Assume | 240.00 | 0.10 | 24.00 |
| 10/03/2017 | Andrew Hofland | B110 | Conduct telephone conference with the Honorable Judge Sarah A. Hall's Law Clerk to determine whether a proposed order for an unopposed motion will cancel tomorrow's hearing and whether Notice of Opportunity of Hearing is appropriate for substantive consolidation motion and make notes | 240.00 | 0.20 | 48.00 |
| 10/03/2017 | Andrew Hofland | B185 | Complete revision of the two Motions to Assume with feedback and send to support staff member for filing in the court's electronic filing system | 240.00 | 0.30 | 72.00 |

Exhibit 1
Page 51 of 113

Chicago Central, LLC

Page 50<br>February 16, 2018

| Client # | 45322 | | Invoice # 640001 |
|---|---|---|---|

Responsible Attorney<br>Mark A. Craige

Matter #      00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/03/2017 | Andrew Hofland | B190 | Draft Order Granting Utility Motion | 240.00 | 0.40 | 96.00 |
| 10/03/2017 | Andrew Hofland | B160 | Revise Order Granting Application to Employ Crowe & Dunlevy | 240.00 | 0.20 | 48.00 |
| 10/03/2017 | Andrew Hofland | B160 | Draft Order Granting Application to Employ David R. Payne as Financial Advisor | 240.00 | 0.30 | 72.00 |
| 10/03/2017 | Andrew Hofland | B185 | Revise Motion to Reject Lease to include new information about effective date and send to support staff member for filing in the court's electronic filing system | 240.00 | 0.20 | 48.00 |
| 10/03/2017 | Andrew Hofland | B110 | Draft email attaching the three recently drafted Orders to support staff member for uploading to the Court in the electronic system | 240.00 | 0.10 | 24.00 |
| 10/03/2017 | Andrew Hofland | B110 | Coordinate with external logistics to add additional pleadings to the mail-out and answer questions regarding the addressees | 240.00 | 0.40 | 96.00 |
| 10/03/2017 | Andrew Hofland | B110 | Draft postcard notice to be used in today's mail-out | 240.00 | 0.40 | 96.00 |
| 10/03/2017 | Andrew Hofland | B160 | Begin drafting a motion to employ real estate appraiser pending the selection of a specific appraiser | 240.00 | 0.60 | 144.00 |
| 10/03/2017 | Andrew Hofland | B110 | Draft email to external logistics approving them to send out the full pleading mail-out to the Master Service List and the postcards to the Website Notice List | 240.00 | 0.20 | 48.00 |

Exhibit 1<br>Page 52 of 113

Chicago Central, LLC

Page 51
February 16, 2018

| Client # | 45322 | Invoice # 640001 |
|---|---|---|
| Matter # | 00801 | Responsible Attorney |
| | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/03/2017 | Andrew Hofland | B110 | Receive call from external logistics and confirm today's mail-out and give advance notice of Thursday's mail-out | 240.00 | 0.10 | 24.00 |
| 10/03/2017 | Karen Martin-Faulkner | B110 | Telephone call from Andrew J. Hofland regarding filing motions to assume, reject, substantive consolidation | 160.00 | 0.10 | 16.00 |
| 10/03/2017 | Karen Martin-Faulkner | B185 | Finalize motion to assume Abacus Systems contract | 160.00 | 0.20 | 32.00 |
| 10/03/2017 | Karen Martin-Faulkner | B185 | Finalize motion to assume Ben E. Keith contact | 160.00 | 0.20 | 32.00 |
| 10/03/2017 | Karen Martin-Faulkner | B190 | Conference with Lysbeth L. George regarding utility motion hearing | 160.00 | 0.10 | 16.00 |
| 10/03/2017 | Karen Martin-Faulkner | B160 | Finalize order granting motion to employ Crowe & Dunlevy | 160.00 | 0.20 | 32.00 |
| 10/03/2017 | Karen Martin-Faulkner | B160 | Finalize motion to employ David Payne & Associates | 160.00 | 0.20 | 32.00 |
| 10/03/2017 | Karen Martin-Faulkner | B190 | Finalize interim order granting amended utilities motion | 160.00 | 0.20 | 32.00 |
| 10/03/2017 | Karen Martin-Faulkner | B110 | Telephone call from Andrew J. Hofland regarding refiling of master service list | 160.00 | 0.10 | 16.00 |
| 10/03/2017 | Karen Martin-Faulkner | B185 | Finalize motion to reject lease | 160.00 | 0.20 | 32.00 |
| 10/03/2017 | Karen Martin-Faulkner | B110 | Telephone call from Andrew J. Hofland regarding mailout, certificate of service | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Mark  Craige | B110 | Meeting with A J Hofland to go over status of motions, hearing on utility motion, upcoming filings and notices | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 53 of 113

Chicago Central, LLC

Page 52

February 16, 2018

Client #    45322

Matter #    00801

Invoice # 640001

Responsible Attorney

Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/04/2017 | Mark Craige | B110 | Read and respond to email from John McClarnen with U S Trustee's office regarding questions about case status issues | 450.00 | 0.20 | 90.00 |
| 10/04/2017 | Mark Craige | B190 | Telephone conference with M J Creasey to discuss draft of motion for substantive consolidation | 450.00 | 0.20 | 90.00 |
| 10/04/2017 | Mark Craige | B110 | Telephone conference with Bill Liedtke and follow up email exchange regarding transfers between subsidiary entities, read follow up email from Bill Liedtke regarding there being no transfers between subsidiary entities | 450.00 | 0.20 | 90.00 |
| 10/04/2017 | Mark Craige | B110 | Brief telephone conference with M J Creasey regarding Bill Liedtke's email regarding transfers between subsidiary entities | 450.00 | 0.10 | 45.00 |
| 10/04/2017 | Mark Craige | B110 | Review emails and documents regarding sales taxes, meeting with Andrew Hofland regarding same | 450.00 | 0.30 | 135.00 |
| 10/04/2017 | Mark Craige | B110 | Telephone conference with Bill Liedtke regarding de-branding locations upon shutdown and need to communicate back to franchisor counsel | 450.00 | 0.30 | 135.00 |
| 10/04/2017 | Mark Craige | B110 | Additional telephone conference with Bill Liedtke regarding settlement offer to franchisor | 450.00 | 0.20 | 90.00 |
| 10/04/2017 | Andrew Hofland | B110 | Coordinate with the court staff and Oklahoma City counsel to present the unopposed utility motion at this morning's hearing | 240.00 | 0.50 | 120.00 |

Exhibit 1

Page 54 of 113

Chicago Central, LLC

Page 53
February 16, 2018

| Client # | 45322 | | Invoice # 640001 |
|----------|-------|--|-------------------|
| Matter # | 00801 | | Responsible Attorney |
| | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/04/2017 | Andrew Hofland | B110 | Forward question from Chicago Central Team regarding the payment of pre-petition sales tax to Mark A. Craige for clarification | 240.00 | 0.10 | 24.00 |
| 10/04/2017 | Andrew Hofland | B110 | Confer with court staff and Lysbeth L. George about the cancellation of the hearing and no further need to attend | 240.00 | 0.30 | 72.00 |
| 10/04/2017 | Andrew Hofland | B110 | Discuss with Mark A. Craige the upcoming filings and what needs to be done to keep the targeted schedule on track for the Plan | 240.00 | 0.30 | 72.00 |
| 10/04/2017 | Andrew Hofland | B190 | Revise Order Granting Utility Motion per the Court's feedback | 240.00 | 0.30 | 72.00 |
| 10/04/2017 | Andrew Hofland | B110 | Send Revised Order Granting Utility Motion to designated support staff member for filing | 240.00 | 0.10 | 24.00 |
| 10/04/2017 | Andrew Hofland | B190 | Coordinate the logistics of getting the Order Granting Utility Motion out to the relevant parties as soon as practicable for maximum notice, including the addition of addresses to the mail-out list and accumulation of faxes and emails | 240.00 | 0.40 | 96.00 |
| 10/04/2017 | Andrew Hofland | B110 | Coordinate with Mark A. Craige on the expenditure of funds for the amendment of the matrix and clarify the likely amount of future amendments that may be required | 240.00 | 0.20 | 48.00 |
| 10/04/2017 | Andrew Hofland | B110 | Draft and send email response to inquiry from client regarding trust fund taxes | 240.00 | 0.10 | 24.00 |

Exhibit 1
Page 55 of 113

Chicago Central, LLC

Page 54
February 16, 2018

Client #    45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/04/2017 | Andrew Hofland | B110 | Discuss with Mark A. Craige the potential issues with paying taxes and whether those issues are present for Chicago Central under the circumstances | 240.00 | 0.30 | 72.00 |
| 10/04/2017 | Andrew Hofland | B110 | Draft and send emails with Chicago Central Team about the appropriate way to handle sales and payroll taxes and whether they are affected by the automatic stay or excepted by First Day Motions | 240.00 | 0.30 | 72.00 |
| 10/04/2017 | Andrew Hofland | B185 | Draft and send email to Chicago Central Team about getting information to support a Motion to Assume Executory Contract of Ecolab | 240.00 | 0.20 | 48.00 |
| 10/04/2017 | Andrew Hofland | B110 | Draft email and send Court's order to the external logistics service for mail-out to the Master Service List and postcards to the Postcard Service List | 240.00 | 0.50 | 120.00 |
| 10/04/2017 | Andrew Hofland | B160 | Revise orders to employ in anticipation of filing on Friday | 240.00 | 0.40 | 96.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | Telephone call to Lysbeth L. George regarding e-mail from Andrew J. Hofland, utility motion hearing | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | E-mails from and to Andrew J. Hofland regarding proposed order | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | Finalize revised interim utility order | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | E-mail to Marlie Lawrence and Denise Calvert regarding redline of revised interim utility order | 160.00 | 0.10 | 16.00 |

Exhibit 1
Page 56 of 113

Chicago Central, LLC

Page 55
February 16, 2018

| Client # | 45322 | Invoice # 640001 |
|---|---|---|

Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/04/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Andrew J. Hofland regarding e-mail and fax service of utility order | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Karen Martin-Faulkner | B110 | E-mail Mark A. Craige and Andrew J. Hofland regarding filing fee for matrix, after-hours filings | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Karen Martin-Faulkner | B110 | Pay filing fee for amended matrix | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Karen Martin-Faulkner | B110 | Upload pleadings to notice website and update notice website | 160.00 | 1.00 | 160.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | Upload interim utilities order to notice website | 160.00 | 0.20 | 32.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | Telephone call from Andrew J. Hofland regarding noticing of interim utilities order | 160.00 | 0.10 | 16.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | Fax interim utilities order to fax notice utilities | 160.00 | 0.30 | 48.00 |
| 10/04/2017 | Karen Martin-Faulkner | B190 | E-mail interim utilities order to e-mail notice utilities | 160.00 | 0.20 | 32.00 |
| 10/04/2017 | Karen Martin-Faulkner | B110 | Finalize withdrawal of top twenty creditors (No Charge) | 0.00 | 0.20 | 0.00 |
| 10/05/2017 | Lysbeth George | B110 | E-mails with John McClernon responding to requests related to Form 26 submission, motion to consolidate, proof of insurance, and permission to reset monthly operating report deadline | 250.00 | 0.10 | 25.00 |

Exhibit 1
Page 57 of 113

Chicago Central, LLC

Page 56
February 16, 2018

| Client # | 45322 | | | | | Invoice # 640001 |
|---|---|---|---|---|---|---|

Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/05/2017 | Andrew Hofland | B110 | Draft and send email to Chicago Central Team requesting updated proofs of insurance in response to a requirement of the U.S. Trustee's Office | 240.00 | 0.10 | 24.00 |
| 10/05/2017 | Andrew Hofland | B110 | Follow-up with the United States Trustee's Office regarding the status of the items to resolve with the Initial Debtor Interview | 240.00 | 0.20 | 48.00 |
| 10/05/2017 | Andrew Hofland | B110 | Draft and send email to creditor regarding the alternate names of the Debtors for their records | 240.00 | 0.20 | 48.00 |
| 10/05/2017 | Karen Martin-Faulkner | B110 | Draft certificate of service on interim first day orders | 160.00 | 0.40 | 64.00 |
| 10/05/2017 | Karen Martin-Faulkner | B110 | Prepare and label exhibits to certificate of service on interim first day orders | 160.00 | 0.10 | 16.00 |
| 10/06/2017 | Andrew Hofland | B185 | Draft email requesting confirmation by Chicago Central Team that Ben E. Keith contract terms are accurate | 240.00 | 0.10 | 24.00 |
| 10/06/2017 | Andrew Hofland | B190 | Respond to US Trustee regarding the feedback on the Motion for Substantive Consolidation, confirming that they have no further questions or feedback prior to filing | 240.00 | 0.10 | 24.00 |
| 10/06/2017 | Andrew Hofland | B185 | Draft and send email to Chicago Central Team regarding today's filings and inquiring about the status on the Ecolab Contracts to assume and other professional employment issues | 240.00 | 0.20 | 48.00 |

Exhibit 1
Page 58 of 113

Chicago Central, LLC

Page 57
February 16, 2018

Client #  45322
Matter #  00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/06/2017 | Andrew Hofland | B160 | Draft Order Granting the Application to Employ D. R. Payne & Associates , including research of the notice provided in the case of the Application | 240.00 | 1.60 | 384.00 |
| 10/06/2017 | Andrew Hofland | B110 | Receive and forward on invoices from the external logistics service to the client | 240.00 | 0.20 | 48.00 |
| 10/06/2017 | Andrew Hofland | B185 | Conduct telephone conference with Kevin Blaney as to whether the client has agreed to the terms of the email | 240.00 | 0.10 | 24.00 |
| 10/06/2017 | Andrew Hofland | B185 | Draft and send email to Chicago Central Team regarding the terms from Ben E. Keith and whether they are acceptable | 240.00 | 0.10 | 24.00 |
| 10/06/2017 | Andrew Hofland | B185 | Review and analyze email from client regarding acceptance of the Ben E. Keith terms | 240.00 | 0.10 | 24.00 |
| 10/06/2017 | Andrew Hofland | B185 | Draft and send email to counsel for Ben E. Keith accepting the terms of the agreement | 240.00 | 0.10 | 24.00 |
| 10/06/2017 | Andrew Hofland | B160 | Draft the outline of the application to employ real estate appraiser | 240.00 | 0.50 | 120.00 |
| 10/06/2017 | Andrew Hofland | B110 | Review and revise the certificate of service template to be used in this case | 240.00 | 0.90 | 216.00 |
| 10/06/2017 | Andrew Hofland | B120 | Coordinate with support staff regarding the status of service for previous  applications to employ (No Charge) | 0.00 | 0.30 | 0.00 |
| 10/06/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Andrew J. Hofland regarding service of employment application for bankruptcy accountant (No Charge) | 0.00 | 0.10 | 0.00 |

Exhibit 1
Page 59 of 113

Chicago Central, LLC

Page 58
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/06/2017 | Karen Martin-Faulkner | B110 | Ship trial boxes to McDowell Knight (NO CHARGE) | 0.00 | 0.40 | 0.00 |
| 10/09/2017 | Mark Craige | B110 | Meeting with A J Hofland to go over the outstanding action items in this case | 450.00 | 0.30 | 135.00 |
| 10/09/2017 | Mark Craige | B110 | Two telephone conferences with Bill Liedtke regarding Old Chicago franchise issues, Edmond landlord agreement and overall case issues | 450.00 | 0.40 | 180.00 |
| 10/09/2017 | Andrew Hofland | B160 | Revise the Order Granting Application to Employ Crowe & Dunlevy with additional notice language inserted | 240.00 | 0.30 | 72.00 |
| 10/09/2017 | Andrew Hofland | B110 | Draft email delegating the addition of the Chicago Central Team's emails to the calendar invites to keep track of hearing and follow-up with support staff | 240.00 | 0.20 | 48.00 |
| 10/09/2017 | Andrew Hofland | B110 | Meet and confer with Mark A. Craige regarding the status of the next round of filings and remedies for the service of the application to employ financial advisor | 0.00 | 0.00 | 0.00 |
| 10/09/2017 | Andrew Hofland | B110 | Conduct telephone conference with William Liedtke regarding alternative resolutions to the case outside of bankruptcy and potential claims against the Franchisor | 240.00 | 0.20 | 48.00 |
| 10/09/2017 | Andrew Hofland | B190 | Revise motion for substantive consolidation | 240.00 | 0.40 | 96.00 |
| 10/09/2017 | Andrew Hofland | B160 | Coordinate to have logistical support staff upload the Order Granting Application to Employ | 240.00 | 0.20 | 48.00 |
| 10/09/2017 | Andrew Hofland | B190 | Continue revising the motion for substantive consolidation | 240.00 | 0.60 | 144.00 |

Exhibit 1
Page 60 of 113

Chicago Central, LLC

Page 59
February 16, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| Client # | 45322 | | | | Invoice # 640001 | |
| Matter # | 00801 | | | | Responsible Attorney | |
| | | | | | Mark A. Craige | |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/09/2017 | Andrew Hofland | B190 | Draft and send email to court staff regarding the final hearing on utilities set for Tuesday and inquire about potential cancellation of the hearing | 240.00 | 0.20 | 48.00 |
| 10/09/2017 | Andrew Hofland | B190 | Draft the Final Order Granting the Utility Motion | 240.00 | 1.50 | 360.00 |
| 10/09/2017 | Andrew Hofland | B190 | Send the Final Order Granting the Utility Motion to logistical support staff for uploading into the electronic system of the court | 240.00 | 0.10 | 24.00 |
| 10/09/2017 | Andrew Hofland | B190 | Coordinate with Mark A. Craige to have tomorrow's hearing covered in case it is not cancelled | 240.00 | 0.20 | 48.00 |
| 10/09/2017 | Karen Martin-Faulkner | B160 | Finalize order granting motion to employ Crowe & Dunlevy | 160.00 | 0.10 | 16.00 |
| 10/09/2017 | Karen Martin-Faulkner | B190 | Finalize final order granting utility motion | 160.00 | 0.20 | 32.00 |
| 10/09/2017 | Karen Martin-Faulkner | B190 | Telephone call to court clerk's office regarding filing motion for substantive consolidation (leave message) | 160.00 | 0.10 | 16.00 |
| 10/10/2017 | Mark  Craige | B110 | Email exchange with Carrie regarding items on schedules | 450.00 | 0.30 | 135.00 |
| 10/10/2017 | Mark  Craige | B190 | Review final order granting Utility motion and court's mailing list | 450.00 | 0.20 | 90.00 |
| 10/10/2017 | Mark  Craige | B190 | Prepare email to team regarding mailing final order granting utility motion | 450.00 | 0.10 | 45.00 |
| 10/10/2017 | Mark  Craige | B160 | Review order granting Crowe & Dunlevy's motion to employ, email team regarding mailing of this order | 450.00 | 0.10 | 45.00 |

Exhibit 1
Page 61 of 113

Chicago Central, LLC

Page 60
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/10/2017 | Mark  Craige | B190 | Telephone conference with Bill Liedtke regarding Old Chicago negotiations, status of deal with Edmond landlord and related issues | 450.00 | 0.30 | 135.00 |
| 10/10/2017 | Mark  Craige | B110 | Email exchange with team regarding mail outs, certificates of service and notice | 450.00 | 0.20 | 90.00 |
| 10/10/2017 | Mark  Craige | B110 | Telephone conference with Mike David, former employee, regarding notice of bankruptcy he received in the mail | 450.00 | 0.20 | 90.00 |
| 10/10/2017 | Mark  Craige | B110 | Meeting with A J Hofland to streamline protocol for mail outs | 450.00 | 0.30 | 135.00 |
| 10/10/2017 | Mark  Craige | B190 | Review final utility order | 450.00 | 0.10 | 45.00 |
| 10/10/2017 | Mark  Craige | B320 | Second telephone conference with Bill Liedtke regarding plan status | 450.00 | 0.20 | 90.00 |
| 10/10/2017 | Mark  Craige | B190 | Telephone conference with Brian Gafney, attorney for Old Chicago Franchisor, to discuss debranding and possible settlement | 450.00 | 0.30 | 135.00 |
| 10/10/2017 | Andrew Hofland | B110 | Telephone Judge's chambers to leave message to inquire about the status of today's hearing | 240.00 | 0.10 | 24.00 |
| 10/10/2017 | Andrew Hofland | B110 | Draft and send email to Chambers to lay out the communication plan for the morning regarding the hearing and whether it will be canceled | 240.00 | 0.20 | 48.00 |
| 10/10/2017 | Andrew Hofland | B190 | Draft certificate of service applicable to the Interim Utility Order | 240.00 | 0.40 | 96.00 |
| 10/10/2017 | Andrew Hofland | B190 | Send certificate of service for interim utility order to logistical support staff member | 240.00 | 0.10 | 24.00 |

Exhibit 1
Page 62 of 113

Chicago Central, LLC

Page 61
February 16, 2018

Client #        45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/10/2017 | Andrew Hofland | B190 | Meeting with Mark Craige to discuss strategy and preparation for final utility hearing | 240.00 | 0.10 | 24.00 |
| 10/10/2017 | Andrew Hofland | B195 | Begin travel to Oklahoma City for the still-scheduled utility hearing (NO CHARGE) | 0.00 | 0.40 | 0.00 |
| 10/10/2017 | Andrew Hofland | B190 | Telephone conference with Chambers in which they provide notification that hearing is canceled and an order to be entered contemporaneously | 240.00 | 0.10 | 24.00 |
| 10/10/2017 | Andrew Hofland | B195 | Return travel to Tulsa office (NO CHARGE) | 0.00 | 0.40 | 0.00 |
| 10/10/2017 | Andrew Hofland | B110 | Review the materials that need to be send out via mail and postcard notices today | 240.00 | 0.30 | 72.00 |
| 10/10/2017 | Andrew Hofland | B110 | Review procedures with respect to complying with the court's rule regarding notice and service and disseminate new plan to ensure compliance | 240.00 | 0.80 | 192.00 |
| 10/10/2017 | Andrew Hofland | B110 | Assemble the most recent filings with the court and coordinate to have the appropriate mail out and postcard notices to the three different recipient groups | 240.00 | 1.00 | 240.00 |
| 10/10/2017 | Andrew Hofland | B110 | Review prebill for accuracy (NO CHARGE) | 0.00 | 0.10 | 0.00 |
| 10/10/2017 | Andrew Hofland | B110 | Conference with Mark Craige about erroneous entry on client's prebill that lists a time entry from the pre-petition time period and coordinate with staff to fix (NO CHARGE) | 0.00 | 0.20 | 0.00 |
| 10/10/2017 | Karen Martin-Faulkner | B190 | Telephone calls from and to court clerk's office regarding filing substantive motion to consolidate | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 63 of 113

Chicago Central, LLC

Page 62
February 16, 2018

Client #        45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #        00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/10/2017 | Karen Martin-Faulkner | B190 | Compile and label exhibits to certificate of service on interim utilities order | 160.00 | 0.40 | 64.00 |
| 10/10/2017 | Karen Martin-Faulkner | B190 | Revise and finalize certificate of service on utilities order | 160.00 | 0.20 | 32.00 |
| 10/10/2017 | Karen Martin-Faulkner | B190 | Finalize motion for substantive consolidation | 160.00 | 0.20 | 32.00 |
| 10/10/2017 | Karen Martin-Faulkner | B110 | E-mail to Mark A. Craige and Andrew J. Hofland regarding division of labor concerns | 160.00 | 0.10 | 16.00 |
| 10/10/2017 | Karen Martin-Faulkner | B110 | E-mails to IT and Ann Ashley regarding access to dedicated e-mail address and fax line and fax and e-mail notice contacts | 160.00 | 0.20 | 32.00 |
| 10/10/2017 | Karen Martin-Faulkner | B110 | Upload pleadings to notice website | 160.00 | 0.40 | 64.00 |
| 10/11/2017 | Mark  Craige | B185 | Review entry of appearance by Clayton Ketter as attorney for Old Chicago Franching | 450.00 | 0.10 | 45.00 |
| 10/11/2017 | Mark  Craige | B185 | Prepare and send detailed email to client team regarding status of discussions with attorneys for Old Chicago Franchising | 450.00 | 0.20 | 90.00 |
| 10/11/2017 | Mark  Craige | B110 | Telephone conference with Clayton Ketter regarding his entry of appearance and status of the case as between our two clients | 450.00 | 0.20 | 90.00 |
| 10/11/2017 | Mark  Craige | B190 | Telephone conference with Bill Liedtke regarding Illinois gaming license issues | 450.00 | 0.20 | 90.00 |
| 10/11/2017 | Mark  Craige | B185 | Detailed telephone conference with Brian Guffey regarding proposal to settle claims and dismiss bankruptcy case | 450.00 | 0.50 | 225.00 |

Exhibit 1
Page 64 of 113

Chicago Central, LLC

Page 63
February 16, 2018

Client #        45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|------------|-----------|-------------|------|-------|--------|
| 10/11/2017 | Andrew Hofland | B110 | Confer with Mark Craige regarding the client's recent email regarding who is drafting the plan and other cost-saving measures | 240.00 | 0.20 | 48.00 |
| 10/11/2017 | Andrew Hofland | B110 | Draft exhibit list and witness list for final hearing on first day motions | 240.00 | 0.30 | 72.00 |
| 10/11/2017 | Andrew Hofland | B110 | Send draft exhibit list to legal team for comment, review, then filing | 240.00 | 0.10 | 24.00 |
| 10/11/2017 | Andrew Hofland | B110 | Conference with Mark Craige about the objection deadline and whether separate language accounting for any potential objection is needed | 240.00 | 0.10 | 24.00 |
| 10/11/2017 | Andrew Hofland | B110 | Send witness and exhibit list to logistics support staff for uploading into the electronic system, following the approval of Mark Craige | 240.00 | 0.10 | 24.00 |
| 10/11/2017 | Karen Martin-Faulkner | B110 | Check docket and e-mail to Mark A. Craige, Andrew J. Hofland regarding exhibit notebooks for hearing | 160.00 | 0.10 | 16.00 |
| 10/11/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Andrew J. Hofland regarding witness and exhibit list | 160.00 | 0.10 | 16.00 |
| 10/11/2017 | Karen Martin-Faulkner | B110 | Revise and finalize witness and exhibit list for final hearing on first day motions | 160.00 | 0.30 | 48.00 |
| 10/11/2017 | Karen Martin-Faulkner | B110 | Upload witness and exhibit list to notice website | 160.00 | 0.20 | 32.00 |
| 10/12/2017 | Mark  Craige | B185 | Telephone conference with Bill Liedtke regarding Edmond lease settlement and related matters | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 65 of 113

Chicago Central, LLC

Page 64
February 16, 2018

| | | |
|---|---|---|
| Client # | 45322 | |
| Matter # | 00801 | |

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/12/2017 | Mark  Craige | B185 | Telephone conference with Lawyer for Edmond Landlord regarding status and DIP's intentions regarding her client | 450.00 | 0.60 | 270.00 |
| 10/12/2017 | Mark  Craige | B185 | Second telephone conference with Bill Liedtke regarding settlement agreement on Edmond lease | 450.00 | 0.30 | 135.00 |
| 10/12/2017 | Andrew Hofland | B110 | Draft and send email to Mark Craige confirming adherence to the deadline for schedules | 240.00 | 0.10 | 24.00 |
| 10/13/2017 | Mark  Craige | B110 | Telephone conference with Carrie McEntire to list various items on the schedules and statement of financial affairs, added Bill Liedtke to call, then had telephone conference with Carrie, Bill and Melissa Gibson to sort out the facts and agree upon how to list the various items on the statement of financial affairs and schedules | 450.00 | 0.60 | 270.00 |
| 10/13/2017 | Mark  Craige | B110 | Telephone conference with Carrie McEntire regarding additional questions about items on the statement of financial affairs | 450.00 | 0.30 | 135.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and comment on statement of financial affairs for Chicago Central | 450.00 | 0.30 | 135.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and comment on statement of financial affairs for CC-Ops Midwest City | 450.00 | 0.10 | 45.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and comment on statement of financial affairs for CC-Ops I240 | 450.00 | 0.10 | 45.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and comment on statement of financial affairs for CC-Ops Edmond | 450.00 | 0.10 | 45.00 |

Exhibit 1
Page 66 of 113

Chicago Central, LLC

Page 65
February 16, 2018

Client #       45322

Invoice # 640001

Matter #       00801

Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/13/2017 | Mark  Craige | B110 | Review and comment on statement of financial affairs for CC-Ops Springfield | 450.00 | 0.10 | 45.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and approve all schedules for Chicago Central | 450.00 | 0.30 | 135.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and approve all schedules for I240 | 450.00 | 0.20 | 90.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and approve all schedules for Edmond | 450.00 | 0.20 | 90.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and approve all schedules for MidWest City | 450.00 | 0.20 | 90.00 |
| 10/13/2017 | Mark  Craige | B110 | Review and approve all schedules for Springfield | 450.00 | 0.20 | 90.00 |
| 10/13/2017 | Mark  Craige | B110 | Follow up email exchange regarding schedules and statement of financial affairs | 450.00 | 0.50 | 225.00 |
| 10/13/2017 | Mark  Craige | B110 | Overall review of schedules and statement of financial affairs for all 5 cases to finalize for filing | 450.00 | 0.50 | 225.00 |
| 10/13/2017 | Mark  Craige | B110 | Additional email exchanges and telephone conference with DIP team and Carrie McEntire to finalize schedules and statement of financial affairs for all 5 cases for filing | 450.00 | 0.70 | 315.00 |
| 10/13/2017 | Andrew Hofland | B110 | Review email from Karen Martin Faulkner related to the publication and notice of pleadings on the website through Emerging Brands representative for the following week | 240.00 | 0.10 | 24.00 |
| 10/13/2017 | Andrew Hofland | B110 | Review and analyze new notice of appearance from parties-in-interest and track potential issues they might be responding to | 240.00 | 0.10 | 24.00 |
| 10/13/2017 | Andrew Hofland | B110 | Review and analyze Carrie McEntire's schedules to be filed today | 240.00 | 0.20 | 48.00 |

Exhibit 1
Page 67 of 113

Chicago Central, LLC

Page 66
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/13/2017 | Andrew Hofland | B110 | Draft and send email to Lysbeth George about the conveyance of the new insurance policies to the U S Trustee's office to answer their concerns from the initial debtor interview | 240.00 | 0.20 | 48.00 |
| 10/13/2017 | Andrew Hofland | B110 | Coordinate with Carrie McEntire and Mark Craige regarding filing of schedules in Chicago Central | 240.00 | 0.50 | 120.00 |
| 10/13/2017 | Andrew Hofland | B110 | Assemble the wet signatures and raw pdfs and file the schedules and statements of financial affairs in Chicago Central | 240.00 | 2.00 | 480.00 |
| 10/13/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding upcoming hearings and pleadings | 160.00 | 0.10 | 16.00 |
| 10/13/2017 | Karen Martin-Faulkner | B110 | E-mails to and from Karol Brown regarding notice website | 160.00 | 0.10 | 16.00 |
| 10/13/2017 | Karen Martin-Faulkner | B110 | E-mail to Andrew J. Hofland regarding matrix | 160.00 | 0.10 | 16.00 |
| 10/16/2017 | Mark  Craige | B110 | Review docket to check for objections to first day motion interim orders, none filed | 450.00 | 0.20 | 90.00 |
| 10/16/2017 | Mark  Craige | B110 | Meeting with Andrew Hofland to delegate drafting of final orders for all first day motions | 450.00 | 0.20 | 90.00 |
| 10/16/2017 | Mark  Craige | B230 | Prepare final order for DIP loan | 450.00 | 0.50 | 225.00 |
| 10/16/2017 | Mark  Craige | B230 | Email draft of final order for DIP loan to DIP team, U S Trustee, attorneys for pre and post-petition creditors and DIP lender for comments | 450.00 | 0.20 | 90.00 |
| 10/16/2017 | Mark  Craige | B110 | Prepare final order for customer programs motion, then email to team and U S Trustee for comment | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 68 of 113

Chicago Central, LLC

Page 67
February 16, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
Client #    45322

Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/16/2017 | Mark  Craige | B230 | Email exchange regarding final budget for DIP loan order | 450.00 | 0.30 | 135.00 |
| 10/16/2017 | Mark  Craige | B110 | Import BestCase files from D R Payne, then create Form 206 summaries for all 5 cases | 450.00 | 0.40 | 180.00 |
| 10/16/2017 | Mark  Craige | B110 | Review pro hac motion filed by Old Chicago franchisor for Brian Gaffney | 450.00 | 0.20 | 90.00 |
| 10/16/2017 | Lysbeth George | B190 | Draft final orders granting wage morion and insurance motion | 250.00 | 1.10 | 275.00 |
| 10/16/2017 | Andrew Hofland | B160 | Review notice order with respect to application to employ D R Payne | 240.00 | 0.10 | 24.00 |
| 10/16/2017 | Andrew Hofland | B110 | Conduct telephone conference with Mark Craige and Lysbeth George regarding the plan to take the proposed final orders | 240.00 | 0.40 | 96.00 |
| 10/16/2017 | Andrew Hofland | B110 | Create list of delegation of orders to upload to the court and send to legal team | 240.00 | 0.40 | 96.00 |
| 10/16/2017 | Andrew Hofland | B230 | Draft final order granting cash management motion, incorporating the revised notice language from the court | 240.00 | 1.20 | 288.00 |
| 10/16/2017 | Andrew Hofland | B190 | Draft final order granting critical vendor motion, incorporating the revised notice language from the court | 240.00 | 0.30 | 72.00 |
| 10/17/2017 | Mark  Craige | B110 | Supervise mail out of the six final orders granting the first day motions | 450.00 | 0.40 | 180.00 |
| 10/17/2017 | Mark  Craige | B110 | Prepare and send detailed email to client team regarding copies of the six final orders granting the first day motions, pro hac admission of attorney for Franchisor, and overall case status | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 69 of 113

Chicago Central, LLC

Page 68

February 16, 2018

Client #    45322

Matter #   00801

Invoice # 640001

Responsible Attorney

Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/17/2017 | Mark Craige | B310 | Prepare motion to set claims filing bar date and order | 450.00 | 0.50 | 225.00 |
| 10/17/2017 | Andrew Hofland | B110 | Confer and discuss with Mark A. Craige the delegation of the filings to occur today and its effect on the hearing tomorrow | 240.00 | 0.20 | 48.00 |
| 10/17/2017 | Andrew Hofland | B190 | Revise the Final Critical Vendor Order with updated docket numbers and a Exhibit of the Critical Vendors | 240.00 | 0.20 | 48.00 |
| 10/17/2017 | Andrew Hofland | B190 | Revise the Final Cash Management Order with updated docket numbers | 240.00 | 0.10 | 24.00 |
| 10/17/2017 | Andrew Hofland | B190 | Revise the Final Insurance Order for consistency with the other orders; and updated docket numbers | 240.00 | 0.40 | 96.00 |
| 10/17/2017 | Andrew Hofland | B190 | Revise the Final Employee Wage Order for consistency with the other orders; and updated docket numbers | 240.00 | 0.40 | 96.00 |
| 10/17/2017 | Andrew Hofland | B190 | Revise the Final Customer Program Order for consistency with the other orders; and updated docket numbers | 240.00 | 0.50 | 120.00 |
| 10/18/2017 | Andrew Hofland | B110 | Review matrices for dissemination of final orders | 240.00 | 0.20 | 48.00 |
| 10/18/2017 | Andrew Hofland | B185 | Review the email traffic relating to the position of Old Chicago Franchising LLC and the client's opinion about any likely possibility of resolution | 240.00 | 0.30 | 72.00 |

Exhibit 1

Page 70 of 113

Chicago Central, LLC

Page 69
February 16, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| Client # | 45322 | | | | | Invoice # 640001 |
| Matter # | 00801 | | | | | Responsible Attorney |
| | | | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/19/2017 | Mark  Craige | B310 | Revise and edit motion and order for claims bar date | 450.00 | 0.90 | 405.00 |
| 10/19/2017 | Mark  Craige | B110 | Edit, finalize and file 5 sets of amended schedules, statement of financial affairs and summary of schedules with cover sheets | 450.00 | 1.50 | 675.00 |
| 10/19/2017 | Lysbeth George | B110 | Draft and finalize application to adjust filing date for monthly operating reports and accompanying order | 250.00 | 0.90 | 225.00 |
| 10/19/2017 | Andrew Hofland | B110 | Review the various Service Lists for accuracy and the corresponding email lists for use with Copy-Scan & More | 240.00 | 1.30 | 312.00 |
| 10/19/2017 | Andrew Hofland | B110 | Compile the Final Orders for distribution and prepare the postcard listing the Orders; send for distribution | 240.00 | 0.30 | 72.00 |
| 10/19/2017 | Andrew Hofland | B110 | Confer with Mark A. Craige regarding the mail-out of the Final Orders, the status of the application to employ a real estate appraiser, and the staffing of the assignments | 240.00 | 0.50 | 120.00 |
| 10/19/2017 | Andrew Hofland | B110 | Review and approve the transmission of the Final Orders to logistics solutions | 240.00 | 0.30 | 72.00 |
| 10/19/2017 | Andrew Hofland | B110 | Draft certificate of service to correspond with the mailing of final orders | 240.00 | 0.30 | 72.00 |
| 10/19/2017 | Andrew Hofland | B110 | Review email sent by creditor inquiring about the status of payments going forward | 240.00 | 0.10 | 24.00 |

Exhibit 1
Page 71 of 113

Chicago Central, LLC

Page 70
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/19/2017 | Andrew Hofland | B110 | Draft and send email to client regarding the inquiry about the status of payments going forward | 240.00 | 0.10 | 24.00 |
| 10/19/2017 | Andrew Hofland | B110 | Receive response and draft and send email to creditor regarding status of payments | 240.00 | 0.10 | 24.00 |
| 10/19/2017 | Andrew Hofland | B150 | Coordinate with Lysbeth L. George and Mark A. Craige regarding representation at the 341 meeting on Monday | 240.00 | 0.30 | 72.00 |
| 10/19/2017 | Andrew Hofland | B110 | Review and revise the Motion to Modify Monthly Report Deadlines | 240.00 | 0.70 | 168.00 |
| 10/19/2017 | Andrew Hofland | B110 | Review issue with correction of Schedules (NO CHARGE) | 0.00 | 0.20 | 0.00 |
| 10/19/2017 | Andrew Hofland | B110 | Discuss with Lysbeth L. George the correction of Schedules and how to resolve the problem (NO CHARGE) | 0.00 | 0.30 | 0.00 |
| 10/19/2017 | Andrew Hofland | B110 | Confer with Mark A. Craige regarding the fix for the correction of Schedules and the best practice with the Summaries (NO CHARGE) | 0.00 | 0.30 | 0.00 |
| 10/20/2017 | Mark Craige | B150 | Telephone conference with Lysbeth George and client regarding creditors meeting | 450.00 | 0.30 | 135.00 |
| 10/20/2017 | Lysbeth George | B150 | Confer with Mark A. Craige regarding upcoming meeting of creditors | 250.00 | 0.30 | 75.00 |

Exhibit 1
Page 72 of 113

Chicago Central, LLC

Page 71
February 16, 2018

Client #        45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #        00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/21/2017 | Andrew Hofland | B110 | Review email from client regarding checking the website; check the website and confirm its accuracy and updated status | 240.00 | 0.30 | 72.00 |
| 10/23/2017 | Mark  Craige | B150 | Three telephone conferences to confirm Lysbeth George will attend creditors meeting to save money on attorney's fees | 450.00 | 0.30 | 135.00 |
| 10/23/2017 | Mark  Craige | B230 | Email exchange with Bill Liedtke regarding budget | 450.00 | 0.10 | 45.00 |
| 10/23/2017 | Mark  Craige | B150 | Email exchange with Max Tuepker regarding creditors meeting today | 450.00 | 0.10 | 45.00 |
| 10/23/2017 | Mark  Craige | B150 | Telephone conference with Lysbeth George regarding creditors meeting | 450.00 | 0.20 | 90.00 |
| 10/23/2017 | Mark  Craige | B320 | Email exchange with Brad Grow regarding timeline to file plan and disclosure statement | 450.00 | 0.10 | 45.00 |
| 10/23/2017 | Mark  Craige | B310 | Telephone conference with Doug Gould, attorney for UUT and Chingiale regarding case overview and DIP intentions regarding his clients | 450.00 | 0.30 | 135.00 |
| 10/23/2017 | Mark  Craige | B190 | Review email from James Crumpley, attorney for w/letter regarding Clearwater LLC, natural gas provider for Edmond, I240 and MWC locations and their request for a utility deposit | 450.00 | 0.30 | 135.00 |
| 10/23/2017 | Mark  Craige | B110 | Telephone conference with Bill Liedtke regarding settlement agreement for Edmond, Clearwater deposit request and results of creditors meeting | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 73 of 113

Chicago Central, LLC

Page 72
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/23/2017 | Lysbeth George | B150 | Prepare questions for meeting of creditors and confer with Mark A. Craige regarding the same | 250.00 | 0.60 | 150.00 |
| 10/23/2017 | Lysbeth George | B150 | E-mails with client in preparation for meeting of creditors | 250.00 | 0.20 | 50.00 |
| 10/23/2017 | Lysbeth George | B150 | Meet with client in preparation for meeting of creditors | 250.00 | 0.80 | 200.00 |
| 10/23/2017 | Lysbeth George | B150 | Attend and present debtor representatives at meeting of creditors | 250.00 | 0.50 | 125.00 |
| 10/23/2017 | Lysbeth George | B150 | Follow up e-mail to client regarding outstanding items to provide to U.S. Trustee per request at meeting of creditors | 250.00 | 0.20 | 50.00 |
| 10/23/2017 | Lysbeth George | B110 | Review structural chart for Abacus and remit the same to Marjorie Creasey | 250.00 | 0.20 | 50.00 |
| 10/23/2017 | Karen Martin-Faulkner | B110 | Update debtor notice website | 160.00 | 1.50 | 240.00 |
| 10/24/2017 | Mark  Craige | B190 | Work on settlement agreement (Edmond) | 450.00 | 0.40 | 180.00 |
| 10/24/2017 | Mark  Craige | B190 | Email exchange with James Crumpley regarding deposit request and withdrawal of same | 450.00 | 0.20 | 90.00 |
| 10/24/2017 | Mark  Craige | B185 | Email exchange with Julie Johnson, attorney for Later LLC, owner of Edmond real estate regarding rent, follow up email with client | 450.00 | 0.30 | 135.00 |
| 10/24/2017 | Lysbeth George | B110 | Review insurance certificate and remit to U.S.Trustee | 250.00 | 0.20 | 50.00 |
| 10/24/2017 | Andrew Hofland | B190 | Review and analyze Old Chicago Franchising LLC's Objection to our Motion to Consolidate | 240.00 | 0.60 | 144.00 |

Exhibit 1
Page 74 of 113

Chicago Central, LLC

Page 73
February 16, 2018

Client #        45322
Matter #       00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/25/2017 | Mark  Craige | B190 | Review objection to motion for substantive consolidation filed by Old Chicago Franchising, email to client team with my comments | 450.00 | 0.50 | 225.00 |
| 10/25/2017 | Mark  Craige | B190 | Complete drafting of settlement agreement for Edmond location | 450.00 | 1.00 | 450.00 |
| 10/25/2017 | Mark  Craige | B190 | Email exchange with Brad Grow regarding objection to motion for substantive consolidation filed by Old Chicago Franchising and discussion of various issues related to same | 450.00 | 0.30 | 135.00 |
| 10/25/2017 | Mark  Craige | B185 | Telephone conference with Bill Liedtke regarding details of Old Chicago contracts and additional facts related to the substantive consolidation issue | 450.00 | 0.40 | 180.00 |
| 10/25/2017 | Andrew Hofland | B160 | Receive and review email from client regarding real estate appraiser and note name for insert into the application | 240.00 | 0.10 | 24.00 |
| 10/25/2017 | Andrew Hofland | B190 | Review email traffic and discussion regarding Old Chicago Franchising LLC's objection to our Motion for Substantive Consolidation | 240.00 | 0.10 | 24.00 |
| 10/26/2017 | Mark  Craige | B190 | Prepare and send detailed email to attorneys for Old Chicago Franchise regarding evidence, need for full or half day hearing and request for dates, follow up email exchange | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 75 of 113

Chicago Central, LLC

Page 74
February 16, 2018

Client #        45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #        00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/26/2017 | Mark Craige | B110 | Review schedules to confirm how Old Chicago Franchising is listed, then send detailed email to client regarding a couple of amendments to clarify, follow up email exchange with Bill Liedtke confirming we need to make two amendments | 450.00 | 0.30 | 135.00 |
| 10/26/2017 | Mark Craige | B110 | Prepare amended schedule to amend the Springfield Ops Schedule G to show Old Chicago Franchise agreement and Schedule F to show the claim of Old Chicago Franchising is disputed and subject to set off, email to Bill Liedtke to review and verify | 450.00 | 0.30 | 135.00 |
| 10/26/2017 | Mark Craige | B190 | Telephone conference with Denise in Chambers regarding hearing dates for evidentiary hearing on motion for substantive consolidation, prepare and send follow up email to Brian Gaffney with court dates that are available | 450.00 | 0.30 | 135.00 |
| 10/26/2017 | Mark Craige | B110 | Email exchange with client regarding amendment to schedule F for Old Chicago Franchising | 450.00 | 0.20 | 90.00 |
| 10/26/2017 | Mark Craige | B110 | Email exchange with U S Trustee regarding Form 26, send completed form to John M./USTE | 450.00 | 0.20 | 90.00 |
| 10/26/2017 | Mark Craige | B190 | Work on reply to objection to motion for substantive consolidation | 450.00 | 1.20 | 540.00 |

Exhibit 1
Page 76 of 113

Chicago Central, LLC

Page 75
February 16, 2018

| Client # | 45322 | Invoice # 640001 |
| Matter # | 00801 | Responsible Attorney |
| | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/26/2017 | Mark  Craige | B190 | Multiple telephone conferences with Bill Liedtke regarding facts for reply to objection to motion for substantive consolidation and related issues | 450.00 | 0.40 | 180.00 |
| 10/26/2017 | Lysbeth George | B110 | Confer with Mark A. Craige to finalize Form 26 for filing | 250.00 | 0.20 | 50.00 |
| 10/26/2017 | Lysbeth George | B190 | Confer with Mark A. Craige on local rules governing filing of replies and basis for reply in support of motion for substantive consolidation | 250.00 | 0.40 | 100.00 |
| 10/26/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding Form 26 | 160.00 | 0.10 | 16.00 |
| 10/26/2017 | Karen Martin-Faulkner | B110 | Draft cover page for Form 26 report | 160.00 | 0.30 | 48.00 |
| 10/26/2017 | Karen Martin-Faulkner | B110 | Finalize cover page and Rule 26 report | 160.00 | 0.20 | 32.00 |
| 10/27/2017 | Karen Martin-Faulkner | B110 | Update notice website | 160.00 | 0.20 | 32.00 |
| 10/30/2017 | Mark  Craige | B190 | Revise reply to Old Chicago Franchise objection to motion for substantive consolidation, then circulate to client team for comments | 450.00 | 0.80 | 360.00 |
| 10/30/2017 | Mark  Craige | B185 | Review revised settlement agreement and lease assignment from client and comment via email | 450.00 | 0.30 | 135.00 |
| 10/30/2017 | Mark  Craige | B310 | Email exchange with Chambers regarding claims bar date, revise application and order accordingly | 450.00 | 0.60 | 270.00 |

Exhibit 1
Page 77 of 113

Chicago Central, LLC

Page 76
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/30/2017 | Mark  Craige | B185 | Telephone conference with Kevin Blaney regarding Ben E Keith contract assumption and status of negotiations on Edmond lease | 450.00 | 0.20 | 90.00 |
| 10/30/2017 | Mark  Craige | B185 | Telephone conference with Bill Liedtke regarding additional questions about the Edmond Lease negotiations | 450.00 | 0.30 | 135.00 |
| 10/31/2017 | Mark  Craige | B185 | Telephone conference with Bill Liedtke regarding details and mechanics of Edmond lease deal | 450.00 | 0.30 | 135.00 |
| 10/31/2017 | Mark  Craige | B185 | Review 3 documents related to the assumption and assignment of the Edmond lease, comment via redline, then return to client via email with my comments | 450.00 | 0.50 | 225.00 |
| 10/31/2017 | Mark  Craige | B110 | Deal with notice issues on motion for substantive consolidation (NO CHARGE) | 0.00 | 1.00 | 0.00 |
| 10/31/2017 | Mark  Craige | B110 | Review of notice and certificate of service on all pleadings in this case (NO CHARGE) | 0.00 | 1.00 | 0.00 |
| 10/31/2017 | Mark  Craige | B185 | Email exchange with client and attorney for Edmond landlord regarding agreements and type of motion to be filed | 450.00 | 0.30 | 135.00 |
| 10/31/2017 | Andrew Hofland | B110 | Meet and confer with Mark A. Craige regarding the issue with the timely filing of certificates of service; review the local rules; prepare certificate of service for Motion for Substantive Consolidation; direct filing by staff (NO CHARGE) | 0.00 | 0.90 | 0.00 |

Exhibit 1
Page 78 of 113

Chicago Central, LLC

Page 77
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 10/31/2017 | Andrew Hofland | B110 | Draft certificate of service for final orders in the case and send to support staff for filing (NO CHARGE) | 0.00 | 0.80 | 0.00 |
| 10/31/2017 | Andrew Hofland | B110 | Discuss with Mark A. Craige the review of the docket and the priorities for coming current with certificates of service and how to remedy internal procedures (No Charge) | 0.00 | 1.10 | 0.00 |
| 10/31/2017 | Karen Martin-Faulkner | B190 | Conference with Lysbeth L. George regarding motion to consolidate | 160.00 | 0.10 | 16.00 |
| 11/01/2017 | Mark  Craige | B190 | Review and deal with certificate of service issues (NO CHARGE) | 0.00 | 0.80 | 0.00 |
| 11/01/2017 | Mark  Craige | B190 | Revise motion for substantive consolidation for refiling (NO CHARGE) | 0.00 | 1.00 | 0.00 |
| 11/01/2017 | Mark  Craige | B190 | Telephone conference with Bill Liedtke regarding case status and order striking motion for substantive consolidation (NO CHARGE) | 0.00 | 0.30 | 0.00 |
| 11/01/2017 | Mark  Craige | B190 | Email exchange with Chambers regarding hearing date for substantive consolidation | 450.00 | 0.10 | 45.00 |
| 11/01/2017 | Mark  Craige | B310 | Final edits to application and order for claims bar date | 450.00 | 0.60 | 270.00 |
| 11/01/2017 | Mark  Craige | B190 | Telephone conference with Max Tuepker regarding status and motion for substantive consolidation | 450.00 | 0.30 | 135.00 |
| 11/01/2017 | Mark  Craige | B310 | Review and finalize application and order for claims bar date | 450.00 | 0.30 | 135.00 |
| 11/01/2017 | Mark  Craige | B190 | Review and finalize motion for substantive consolidation (NO CHARGE) | 0.00 | 0.50 | 0.00 |

Exhibit 1
Page 79 of 113

Chicago Central, LLC

Page 78
February 16, 2018

Client #        45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/01/2017 | Andrew Hofland | B110 | Draft for filing and send to support staff for filing a certificate of service on the early October filings in the case | 240.00 | 0.90 | 216.00 |
| 11/01/2017 | Andrew Hofland | B110 | Revise certificate of service to comply with the court's requirements and ensure accuracy of the upload dates | 240.00 | 0.30 | 72.00 |
| 11/01/2017 | Andrew Hofland | B190 | Coordinate with Mark A. Craige and the court staff to refile motion for substantive consolidation (NO CHARGE) | 0.00 | 0.90 | 0.00 |
| 11/01/2017 | Andrew Hofland | B110 | Approve support staff's revision of the certificate of service based upon incorrect filing | 240.00 | 0.60 | 144.00 |
| 11/01/2017 | Andrew Hofland | B160 | Draft an amended application to employ D R Payne with the updated objection dates and submit to support staff for filing (NO CHARGE) | 0.00 | 1.20 | 0.00 |
| 11/01/2017 | Andrew Hofland | B190 | Complete redline revision of motion for substantive consolidation and send to Mark A. Craige for review (NO CHARGE) | 0.00 | 0.90 | 0.00 |
| 11/01/2017 | Andrew Hofland | B190 | Send final version of motion for substantive consolidation to support staff for filing (NO CHARGE) | 0.00 | 0.30 | 0.00 |
| 11/01/2017 | Andrew Hofland | B310 | Review and revise claims bar date application and order | 240.00 | 0.70 | 168.00 |
| 11/01/2017 | Andrew Hofland | B110 | Discuss with Mark A. Craige the proposed edits and send to support staff for filing | 240.00 | 0.40 | 96.00 |
| 11/01/2017 | Andrew Hofland | B110 | Work with support staff to correct staff member's filing error based upon notice of the court (NO CHARGE) | 0.00 | 0.20 | 0.00 |

Exhibit 1
Page 80 of 113

Chicago Central, LLC                                                                    Page 79
                                                                              February 16, 2018

Client #        45322                                                          Invoice # 640001
Matter #        00801                                                        Responsible Attorney
                                                                                 Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/01/2017 | Andrew Hofland | B110 | Make final revisions to motion for substantive consolidation and send to support staff member for filing (NO CHARGE) | 0.00 | 0.20 | 0.00 |
| 11/01/2017 | Andrew Hofland | B160 | Approve the final version of the application to employ D R Payne and have it filed (NO CHARGE) | 0.00 | 0.30 | 0.00 |
| 11/02/2017 | Mark  Craige | B190 | Notice issues (NO CHARGE) | 0.00 | 1.00 | 0.00 |
| 11/02/2017 | Mark  Craige | B185 | Prepare order granting motion to assume contract with Ben E. Keith | 450.00 | 0.30 | 135.00 |
| 11/02/2017 | Mark  Craige | B185 | Prepare order granting motion to assume contract with Abacus | 450.00 | 0.30 | 135.00 |
| 11/02/2017 | Mark  Craige | B185 | Prepare order granting motion to reject Lease I240 | 450.00 | 0.30 | 135.00 |
| 11/02/2017 | Mark  Craige | B185 | Prepare order granting motion to reject contract with Old Chicago Franchise regarding I240 | 450.00 | 0.30 | 135.00 |
| 11/02/2017 | Mark  Craige | B185 | Email proposed orders to client for comments | 450.00 | 0.20 | 90.00 |
| 11/02/2017 | Mark  Craige | B310 | Review signed and filed order setting claims bar date | 450.00 | 0.10 | 45.00 |
| 11/02/2017 | Mark  Craige | B185 | Send order granting motion to assume contract with Ben E. Keith to Kevin Blaney for comment, follow up email exchange, he approved | 450.00 | 0.20 | 90.00 |
| 11/02/2017 | Mark  Craige | B185 | Email exchange with client regarding Edmond lease deal | 450.00 | 0.20 | 90.00 |
| 11/02/2017 | Andrew Hofland | B110 | Coordinate mail out of relevant filings with logistics solutions for today | 240.00 | 0.90 | 216.00 |
| 11/02/2017 | Andrew Hofland | B110 | Conduct telephonic conference with chambers regarding revised filings in the case (NO CHARGE) | 0.00 | 0.80 | 0.00 |
| 11/02/2017 | Andrew Hofland | B185 | Review and revise the order granting motion to assume Ben E. Keith executory contract | 240.00 | 0.70 | 168.00 |

Exhibit 1
Page 81 of 113

Chicago Central, LLC

Page 80
February 16, 2018

Client #    45322
Matter #   00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/02/2017 | Karen Martin-Faulkner | B110 | Update notice website | 160.00 | 0.80 | 128.00 |
| 11/03/2017 | Mark Craige | B110 | Meeting with Andrew Hofland to go over notice for recently filed items and the 4 orders that will be submitted this morning | 450.00 | 0.50 | 225.00 |
| 11/03/2017 | Mark Craige | B185 | Telephone conference with Bill Liedtke regarding Edmond lease deal and case management issues | 450.00 | 0.30 | 135.00 |
| 11/03/2017 | Mark Craige | B185 | Review 4 orders granting motions to assume/reject for Abacus, Ben E. Keith, Old Chicago and Pearl South aka I240 landlord | 450.00 | 0.30 | 135.00 |
| 11/03/2017 | Mark Craige | B185 | Prepare postcard notice for the 4 orders granting motions to assume/reject | 450.00 | 0.20 | 90.00 |
| 11/03/2017 | Mark Craige | B185 | Prepare detailed email to Copy-Scan & More for mailing out the 4 orders granting motions to assume/reject to master service list including a copy of Excel master service list | 450.00 | 0.20 | 90.00 |
| 11/03/2017 | Mark Craige | B185 | Prepare detailed email to Copy-Scan & More for mail out of Postcard Notice of the 4 orders granting motions to assume/reject to postcard matrix and including a copy of Excel postcard matrix | 450.00 | 0.20 | 90.00 |
| 11/03/2017 | Mark Craige | B110 | Telephone conference with Jim Daxon at Copy-Scan & More to confirm mailing will go out today | 450.00 | 0.10 | 45.00 |
| 11/03/2017 | Andrew Hofland | B110 | Meeting and confer with Mark A. Craige regarding today's mail out | 240.00 | 0.30 | 72.00 |

Exhibit 1
Page 82 of 113

Chicago Central, LLC

Page 81
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/03/2017 | Andrew Hofland | B185 | Review the orders on motions to assume or reject and revise, finalize the orders pre-filing and ensure compliance with local rules | 240.00 | 1.00 | 240.00 |
| 11/03/2017 | Andrew Hofland | B185 | Upload the orders on the motions to assume or reject into the ECF system | 240.00 | 0.30 | 72.00 |
| 11/03/2017 | Andrew Hofland | B310 | Coordinate the mail out of the claims bar date to the appropriate service list | 240.00 | 0.40 | 96.00 |
| 11/03/2017 | Andrew Hofland | B110 | Draft a postcard notice and coordinate the mail out to the appropriate service list | 240.00 | 0.40 | 96.00 |
| 11/03/2017 | Andrew Hofland | B160 | Coordinate the mail out of the amended application to employ D R Payne (NO CHARGE) | 0.00 | 0.40 | 0.00 |
| 11/03/2017 | Andrew Hofland | B110 | Coordinate the mail out of the order setting the claims bar date | 240.00 | 0.40 | 96.00 |
| 11/03/2017 | Andrew Hofland | B185 | Discuss with Mark A. Craige the feedback of Max Tuepker and whether any revisions are required to the motions to assume | 240.00 | 0.20 | 48.00 |
| 11/03/2017 | Karen Martin-Faulkner | B110 | Telephone call from Andrew J. Hofland regarding notice website | 160.00 | 0.10 | 16.00 |
| 11/03/2017 | Karen Martin-Faulkner | B110 | Update notice website | 160.00 | 0.60 | 96.00 |
| 11/06/2017 | Mark Craige | B110 | Meeting with Andrew J. Hofland to go over certificate of service on items mailed out Thursday and Friday | 450.00 | 0.30 | 135.00 |
| 11/06/2017 | Andrew Hofland | B110 | Draft certificates of service for Friday's filings and prepare documents for filing, research uploading dates of filing to website | 240.00 | 0.90 | 216.00 |

Exhibit 1
Page 83 of 113

Chicago Central, LLC

Page 82
February 16, 2018

Client #        45322
Matter #       00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/06/2017 | Andrew Hofland | B110 | Draft and send email to Mark A. Craige regarding any potential need to update the matrix in each case in accordance with the notice order and investigate and include the language from the notice application and notice order | 240.00 | 0.30 | 72.00 |
| 11/06/2017 | Andrew Hofland | B110 | Meeting and confer with Mark A. Craige about the priorities of the day, including certificates of service and application to employ real estate appraiser | 240.00 | 0.20 | 48.00 |
| 11/06/2017 | Andrew Hofland | B110 | Receive responsive email from support staff related to the upload dates of the recently filed motions, applications and orders | 240.00 | 0.10 | 24.00 |
| 11/06/2017 | Andrew Hofland | B110 | Draft and send email to Copy-Scan & More regarding getting copies of the certificates of mailing from it | 240.00 | 0.10 | 24.00 |
| 11/06/2017 | Andrew Hofland | B110 | Add dates of upload back into the certificate of service | 240.00 | 0.10 | 24.00 |
| 11/06/2017 | Andrew Hofland | B160 | Draft first version of the application to employ real estate appraiser | 240.00 | 0.70 | 168.00 |
| 11/06/2017 | Andrew Hofland | B160 | Draft first version of the affidavit to attach to the application to employ real estate appraiser | 240.00 | 0.20 | 48.00 |
| 11/06/2017 | Andrew Hofland | B110 | Scan the Copy-Scan & More receipts and include them as an exhibit to the certificate of service and file (1/2 Charge) | 120.00 | 0.40 | 48.00 |
| 11/06/2017 | Karen Martin-Faulkner | B110 | E-mails from and to Andrew J. Hofland regarding notice website | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 84 of 113

Chicago Central, LLC

Page 83
February 16, 2018

| | |
|---|---|
| Client # | 45322 |
| Matter # | 00801 |

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/07/2017 | Karen Martin-Faulkner | B110 | Update notice website | 160.00 | 0.20 | 32.00 |
| 11/08/2017 | Mark Craige | B130 | Telephone conference with Bill Liedtke regarding agreements related to Edmond sale | 450.00 | 0.50 | 225.00 |
| 11/08/2017 | Mark Craige | B130 | Review email from Julie McLease, attorney for Edmond landlord, regarding revised sale agreements, review agreement, then call with Julie to discuss, follow up email exchange | 450.00 | 0.80 | 360.00 |
| 11/08/2017 | Mark Craige | B130 | Draft motion to sell Edmond FF&E | 450.00 | 1.20 | 540.00 |
| 11/08/2017 | Mark Craige | B185 | Draft motion to assume and assign Edmond lease | 450.00 | 1.00 | 450.00 |
| 11/08/2017 | Mark Craige | B185 | Telephone conference with Julie McLease regarding transaction structure | 450.00 | 0.20 | 90.00 |
| 11/08/2017 | Mark Craige | B185 | Telephone conference with Bill Liedtke regarding change to transaction structure | 450.00 | 0.20 | 90.00 |
| 11/08/2017 | Andrew Hofland | B110 | Meet and confer with Mark A. Craige on the status of the case and discuss the need for updates on the plan, disclosure statement, and real estate appraiser information | 240.00 | 0.30 | 72.00 |
| 11/08/2017 | Andrew Hofland | B110 | Coordinate the payment of Copy-Scan & More for notice services, perform inquiry with the company regarding the invoices and the correct mailings 1/2 Charge) | 120.00 | 0.50 | 60.00 |

Exhibit 1
Page 85 of 113

Chicago Central, LLC

Page 84
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/08/2017 | Andrew Hofland | B110 | Receive and make telephone call to Copy-Scan & More to have Friday's service investigated to ensure the correct billing, request and receive amended invoice (1/2 Charge) | 120.00 | 0.20 | 24.00 |
| 11/09/2017 | Mark Craige | B185 | Review draft motion regarding assumption and assignment of Edmond lease | 450.00 | 1.00 | 450.00 |
| 11/09/2017 | Mark Craige | B185 | Review and comment on revised lease modification agreement | 450.00 | 0.40 | 180.00 |
| 11/09/2017 | Mark Craige | B185 | Telephone conference with Julie McLease, attorney for Edmond LL, regarding motion to assume and assign Edmond lease | 450.00 | 0.40 | 180.00 |
| 11/09/2017 | Mark Craige | B130 | Substantial revisions to the Edmond sale motion | 450.00 | 0.80 | 360.00 |
| 11/09/2017 | Mark Craige | B185 | Telephone conference with Bill Liedtke regarding details of Edmond lease assumption | 450.00 | 0.30 | 135.00 |
| 11/09/2017 | Mark Craige | B130 | Review and approve Edmond FF&E sale agreement, email comments | 450.00 | 0.30 | 135.00 |
| 11/09/2017 | Mark Craige | B185 | Draft order granting motion to assume and assign Edmond lease | 450.00 | 0.50 | 225.00 |
| 11/09/2017 | Mark Craige | B130 | Second telephone conference with Bill Liedtke regarding additional details of Edmond transaction | 450.00 | 0.30 | 135.00 |
| 11/09/2017 | Mark Craige | B185 | Finalize drafts of motion and order regarding Edmond lease | 450.00 | 0.80 | 360.00 |
| 11/09/2017 | Mark Craige | B185 | Email drafts of motion and order on Edmond lease with my comments | 450.00 | 0.20 | 90.00 |
| 11/09/2017 | Andrew Hofland | B185 | Draft the motion to reject the franchising agreement for Edmond location | 240.00 | 0.70 | 168.00 |

Exhibit 1
Page 86 of 113

Chicago Central, LLC

Page 85
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/10/2017 | Andrew Hofland | B130 | Review and revise the Edmond FF&E sale motion and motion regarding the assumption and assignment of the Edmond lease | 240.00 | 1.00 | 240.00 |
| 11/10/2017 | Andrew Hofland | B130 | Continue reviewing and revising the Edmond sale motion | 240.00 | 1.30 | 312.00 |
| 11/10/2017 | Andrew Hofland | B130 | Review and revise the Edmond sale motion | 240.00 | 1.50 | 360.00 |
| 11/10/2017 | Andrew Hofland | B130 | Discuss with Mark A. Craige the status of the Edmond sale documents and the steps needed to complete the filing | 240.00 | 0.40 | 96.00 |
| 11/12/2017 | Andrew Hofland | B130 | Complete the revision of the Edmond FF&E sale motion and create redline version | 240.00 | 1.50 | 360.00 |
| 11/12/2017 | Andrew Hofland | B130 | Draft and send email to Mark A. Craige with the updates and edits to the Edmond FF&E sale | 240.00 | 0.10 | 24.00 |
| 11/12/2017 | Andrew Hofland | B185 | Review the redline from counsel for Later LLC for integration into the motion to assume and assign the Edmond lease | 240.00 | 0.90 | 216.00 |
| 11/13/2017 | Mark  Craige | B185 | Review edits to motion to assume and assign lease, send email to Julie McLease, attorney for Edmond landlord, with copy of edited motion | 450.00 | 0.30 | 135.00 |
| 11/13/2017 | Mark  Craige | B185 | Telephone conference with Julie McLease regarding approval of revised motion | 450.00 | 0.30 | 135.00 |
| 11/13/2017 | Mark  Craige | B185 | Telephone conference with Bill Liedtke regarding consent forms | 450.00 | 0.20 | 90.00 |
| 11/13/2017 | Mark  Craige | B185 | Review, edit and approve consent forms | 450.00 | 0.50 | 225.00 |
| 11/13/2017 | Mark  Craige | B185 | Meeting with A J Hofland finalizing motion to sell, motion to assume and assign and motion to reject Old Chicago Franchise contract on Edmond location | 450.00 | 0.40 | 180.00 |

Exhibit 1
Page 87 of 113

Chicago Central, LLC

Page 86
February 16, 2018

Client #      45322
Matter #      00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/13/2017 | Andrew Hofland | B130 | Meet and confer with Mark A Craige regarding the status of the Edmond sale motion and ancillary documents | 240.00 | 0.20 | 48.00 |
| 11/14/2017 | Mark Craige | B185 | Additional email exchange with Julie McLease regarding landlord approval of the form of the motion and order to assume/assign the Edmond lease | 450.00 | 0.30 | 135.00 |
| 11/14/2017 | Mark Craige | B185 | Telephone conference with Bill Liedtke regarding status of agreements on Edmond lease and timing for filing of the 3 motions | 450.00 | 0.30 | 135.00 |
| 11/14/2017 | Mark Craige | B185 | Final edit and clean up of motion and order regarding assumption and assignment of Edmond lease | 450.00 | 0.60 | 270.00 |
| 11/14/2017 | Mark Craige | B130 | Revise sale motion, then prepare order granting same | 450.00 | 1.50 | 675.00 |
| 11/14/2017 | Mark Craige | B185 | Email exchange with Bill Liedtke and Julie McLease regarding execution of agreements related to the Edmond deal | 450.00 | 0.30 | 135.00 |
| 11/14/2017 | Andrew Hofland | B110 | Coordnate the payment of fees to third-party logistics solutions (No Charge) | 0.00 | 0.40 | 0.00 |
| 11/14/2017 | Andrew Hofland | B110 | Meet and confer with Mark A. Craige (NO CHARGE) | 0.00 | 0.40 | 0.00 |
| 11/15/2017 | Mark Craige | B185 | Minor edits to sale motion and order, then email to Max Tuepker, attorney for buyer, for his review prior to filing | 450.00 | 0.40 | 180.00 |
| 11/15/2017 | Mark Craige | B320 | Telephone conference with Bill Liedtke regarding questions about plan and disclosure statement, detailed discussion | 450.00 | 0.70 | 315.00 |

Exhibit 1
Page 88 of 113

Chicago Central, LLC

Page 87
February 16, 2018

Client #  45322

Invoice # 640001

Matter #  00801

Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/15/2017 | Mark  Craige | B185 | Review motion to assume/assign Edmond lease and order, then clean up and send to Max Tuepker, attorney for buyer, for his approval | 450.00 | 0.30 | 135.00 |
| 11/15/2017 | Mark  Craige | B190 | Review objection to motion for substantive consolidation filed by Old Chicago Franchising | 450.00 | 0.60 | 270.00 |
| 11/16/2017 | Mark  Craige | B130 | Revise and finalize for filing motion and order regarding sale of Edmond FF&E | 450.00 | 1.00 | 450.00 |
| 11/16/2017 | Mark  Craige | B185 | Revise and finalize for filing motion and order to assume and assign Edmond lease | 450.00 | 1.20 | 540.00 |
| 11/16/2017 | Mark  Craige | B185 | Revise and finalize for filing motion to reject Old Chicago Franchise agreement for Edmond | 450.00 | 0.60 | 270.00 |
| 11/16/2017 | Mark  Craige | B110 | Email exchange with client and Max Tuepker regarding timing on filing and consents by the 2 secured creditors | 450.00 | 0.30 | 135.00 |
| 11/16/2017 | Karen Martin-Faulkner | B130 | Review local rule regarding notice language for sale motions, compare to second sale motion notice language and e-mail to Lysbeth L. George regarding same | 0.00 | 0.20 | 0.00 |
| 11/16/2017 | Karen Martin-Faulkner | B110 | Update notice website | 160.00 | 0.40 | 64.00 |
| 11/17/2017 | Mark  Craige | B110 | Review all mailing lists in detail to make sure we have a correct consolidated matrix | 450.00 | 1.00 | 450.00 |
| 11/17/2017 | Mark  Craige | B110 | Prepare updated consolidated matrix in CSV format | 450.00 | 0.50 | 225.00 |
| 11/17/2017 | Mark  Craige | B130 | Supervise mail out of 3 motions filed in Chicago Central for the Edmond deal | 450.00 | 0.40 | 180.00 |

Exhibit 1
Page 89 of 113

Chicago Central, LLC

Page 88
February 16, 2018

Client #          45322
Matter #          00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/17/2017 | Mark Craige | B185 | Email exchange with Julie M., attorney for Edmond landlord, and Bill Liedtke regarding due diligence items | 450.00 | 0.30 | 135.00 |
| 11/17/2017 | Mark Craige | B320 | Telephone conference with Bill Liedtke regarding questions and details about the Plan | 450.00 | 1.00 | 450.00 |
| 11/17/2017 | Andrew Hofland | B110 | Review the matrices to ensure the master service list and consolidated creditor matrix receive the motion to sell Edmond and ancillary documents | 240.00 | 1.00 | 240.00 |
| 11/17/2017 | Andrew Hofland | B110 | Complete final review of lists, draft postcard, and send all of the documents and corresponding lists to third-party logistics solutions for service | 240.00 | 0.90 | 216.00 |
| 11/20/2017 | Lysbeth George | B185 | Telephone calls from and to counsel for Sooner Town Center, LLC regarding status of lease and debtor's intended plans for location | 250.00 | 0.40 | 100.00 |
| 11/20/2017 | Lysbeth George | B185 | Confer with Mark A. Craige regarding Midwest City location and intent to assume as well as status of rent payments | 250.00 | 0.10 | 25.00 |
| 11/20/2017 | Andrew Hofland | B185 | Review and respond to email from client regarding the status of the motion to assume and assign | 240.00 | 0.20 | 48.00 |
| 11/20/2017 | Andrew Hofland | B185 | Respond to email regarding the timeline to respond on the motion to assume and assign | 240.00 | 0.10 | 24.00 |
| 11/20/2017 | Karen Martin-Faulkner | B185 | Upload motion to assume lease to notice website | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 90 of 113

Chicago Central, LLC

Page 89
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/21/2017 | Andrew Hofland | B190 | Discuss with Mark A Craige the need to review the objection to the motion for substantive consolidation and receive assignment to summarize arguments for potential briefing | 240.00 | 0.10 | 24.00 |
| 11/22/2017 | Karen Martin-Faulkner | B110 | Redact bank account numbers from MOR exhibits | 160.00 | 0.80 | 128.00 |
| 11/27/2017 | Mark  Craige | B160 | Email exchange with client regarding engagement agreements for the two real estate appraisers, review proposed agreements, then send detailed response | 450.00 | 0.40 | 180.00 |
| 11/27/2017 | Mark  Craige | B160 | Telephone conference with M J Creasey at U S Trustee's office regarding terms of engagement for real estate appraisers | 450.00 | 0.20 | 90.00 |
| 11/27/2017 | Mark  Craige | B110 | Review October, 2017 monthly operating report | 450.00 | 0.50 | 225.00 |
| 11/27/2017 | Mark  Craige | B110 | Review filing in October, 2017, then prepare attachment 8 for October monthly operating report | 450.00 | 0.50 | 225.00 |
| 11/27/2017 | Mark  Craige | B110 | Read email from Carrie McEntire regarding analysis of CV payments in October | 450.00 | 0.20 | 90.00 |
| 11/27/2017 | Mark  Craige | B110 | Telephone conference with Carrie McEntire regarding CV payments | 450.00 | 0.30 | 135.00 |
| 11/27/2017 | Mark  Craige | B110 | Prepare and send detailed email to Client Team regarding CV payments in October | 450.00 | 0.20 | 90.00 |
| 11/27/2017 | Mark  Craige | B190 | Review motion for substantive consolidation and outline evidence for hearing to be able to prepare witness and exhibit list | 450.00 | 0.60 | 270.00 |

Exhibit 1
Page 91 of 113

Chicago Central, LLC

Page 90
February 16, 2018

Client #        45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/27/2017 | Mark  Craige | B110 | Additional emails with client regarding CV analysis | 450.00 | 0.40 | 180.00 |
| 11/27/2017 | Andrew Hofland | B190 | Review objection to motion for substantive consolidation | 240.00 | 0.10 | 24.00 |
| 11/27/2017 | Karen Martin-Faulkner | B110 | E-mails regarding bank statement redactions | 160.00 | 0.10 | 16.00 |
| 11/27/2017 | Karen Martin-Faulkner | B110 | Conference with Lysbeth L. George regarding monthly operating report | 160.00 | 0.10 | 16.00 |
| 11/27/2017 | Karen Martin-Faulkner | B110 | E-mail to Mark A. Craige and Carrie McEntyre regarding bank statements, monthly operating report | 160.00 | 0.10 | 16.00 |
| 11/28/2017 | Mark  Craige | B110 | Telephone conference with client regarding handling of overpayment on CV | 450.00 | 0.20 | 90.00 |
| 11/28/2017 | Mark  Craige | B110 | Telephone conference with Carrie McEntire regarding CV payments analysis and handling | 450.00 | 0.30 | 135.00 |
| 11/28/2017 | Mark  Craige | B110 | Email exchange regarding notation in October monthly operating report for CV overpayment | 450.00 | 0.30 | 135.00 |
| 11/28/2017 | Mark  Craige | B110 | Review and approve for filing October monthly operating report | 450.00 | 0.50 | 225.00 |
| 11/28/2017 | Mark  Craige | B320 | Telephone conference with client regarding drafting issues on plan and disclosure statement | 450.00 | 0.50 | 225.00 |
| 11/28/2017 | Mark  Craige | B190 | Telephone conference with Bryan Gaffney, attorney for franchisor, regarding their withdrawal of objection to motion for substantive consolidation | 450.00 | 0.40 | 180.00 |

Exhibit 1
Page 92 of 113

Chicago Central, LLC

Page 91
February 16, 2018

| Client # | 45322 | | | Invoice # 640001 |
| Matter # | 00801 | | | Responsible Attorney |
| | | | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 11/28/2017 | Mark Craige | B190 | Prepare and send email to client advising them that Old Chicago Franchise is going to withdraw its objection to the motion for substantive consolidation, follow up email exchange | 450.00 | 0.20 | 90.00 |
| 11/28/2017 | Mark Craige | B190 | Review Old Chicago Franchise's withdrawal of objection to motion for substantive consolidation, email to client team with my comments | 450.00 | 0.30 | 135.00 |
| 11/28/2017 | Lysbeth George | B110 | Revise and finalize monthly operating reports | 250.00 | 0.40 | 100.00 |
| 11/28/2017 | Karen Martin-Faulkner | B110 | Finalize monthly operating report and exhibits to same | 160.00 | 0.70 | 112.00 |
| 11/29/2017 | Mark Craige | B110 | Review docket to confirm certificate of service filed for second motion for substantive consolidation (NO CHARGE) | 0.00 | 0.20 | 0.00 |
| 11/29/2017 | Mark Craige | B190 | Brief research regarding form of order granting motion for substantive consolidation | 450.00 | 0.30 | 135.00 |
| 11/29/2017 | Mark Craige | B190 | Prepare order granting motion for substantive consolidation in light of OCF's withdrawal of its objection thereto | 450.00 | 0.80 | 360.00 |
| 11/29/2017 | Mark Craige | B190 | Email proposed order granting motion for substantive consolidation to M J Creasey at U S Trustee's office for comment and approval | 450.00 | 0.10 | 45.00 |
| 11/29/2017 | Mark Craige | B190 | Telephone conference with M J Creasey regarding proposed edits to the form of the order granting motion for substantive consolidation, agreed to edits | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 93 of 113

Chicago Central, LLC

Page 92
February 16, 2018

| | | |
|---|---|---|
| Client # | 45322 | Invoice # 640001 |
| Matter # | 00801 | Responsible Attorney |
| | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/29/2017 | Mark  Craige | B190 | Revise order granting motion for substantive consolidation, then email to M J Creasey for signature | 450.00 | 0.20 | 90.00 |
| 11/29/2017 | Mark  Craige | B110 | Upload order granting motion for substantive consolidation (NO CHARGE) | 0.00 | 0.10 | 0.00 |
| 11/29/2017 | Mark  Craige | B110 | File certificate of service for second sale motion (NO CHARGE) | 0.00 | 0.10 | 0.00 |
| 11/29/2017 | Mark  Craige | B160 | Telephone conference with James Hoyt, proposed appraiser for MWC leasehold regarding terms of engagement letter and scope of engagement | 450.00 | 0.50 | 225.00 |
| 11/29/2017 | Mark  Craige | B160 | Review revised engagement letter from J. Hoyt, email approval | 450.00 | 0.30 | 135.00 |
| 11/29/2017 | Mark  Craige | B160 | Review draft engagement agreement for Chris Williams, proposed appraiser for the Springfield, MO leasehold | 450.00 | 0.30 | 135.00 |
| 11/29/2017 | Mark  Craige | B160 | Telephone conference with Chris Williams, proposed appraiser for the Springfield, MO leasehold regarding terms of engagement letter and scope of engagement | 450.00 | 0.60 | 270.00 |
| 11/29/2017 | Mark  Craige | B160 | Edit draft engagement agreement for Chris Williams, proposed appraiser for the Springfield, MO leasehold, then email back to Chris for his comments | 450.00 | 0.40 | 180.00 |
| 11/29/2017 | Karen Martin-Faulkner | B110 | Upload recently filed pleadings and update notice website | 160.00 | 0.30 | 48.00 |
| 11/30/2017 | Karen Martin-Faulkner | B110 | Upload order granting motion to consolidate to notice website | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 94 of 113

Chicago Central, LLC

Page 93
February 16, 2018

Client #     45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 12/01/2017 | Mark  Craige | B110 | Telephone conference with DIP Team regarding status, time lines and plan of action going forward | 450.00 | 0.30 | 135.00 |
| 12/01/2017 | Mark  Craige | B160 | Review Hoyt engagement agreement, then send to client for execution | 450.00 | 0.10 | 45.00 |
| 12/04/2017 | Mark  Craige | B110 | Prepare and file certificate of service for Edmond pleadings | 450.00 | 0.30 | 135.00 |
| 12/04/2017 | Mark  Craige | B185 | Finalize order regarding motion to assume/assign Edmond lease | 450.00 | 0.30 | 135.00 |
| 12/04/2017 | Mark  Craige | B185 | Telephone conference with client regarding status of Edmond | 450.00 | 0.10 | 45.00 |
| 12/04/2017 | Mark  Craige | B185 | Email exchange with Bill Liedtke and attorney for landlord regarding rent arrearage | 450.00 | 0.20 | 90.00 |
| 12/04/2017 | Mark  Craige | B160 | Review and comment on revised engagement agreement from Chris Williams, proposed appraiser for Springfield, Missouri capital lease | 450.00 | 0.30 | 135.00 |
| 12/05/2017 | Mark  Craige | B190 | Prepare and file certificate of service regarding order granting substantive consolidation | 450.00 | 0.30 | 135.00 |
| 12/05/2017 | Mark  Craige | B185 | Review order granting motion to assume & assign Edmond lease | 450.00 | 0.10 | 45.00 |
| 12/05/2017 | Mark  Craige | B185 | Review order granting motion to assume and assign Edmond lease | 450.00 | 0.10 | 45.00 |
| 12/05/2017 | Mark  Craige | B185 | Review order granting motion to reject OCF franchise agreement for Edmond | 450.00 | 0.10 | 45.00 |
| 12/05/2017 | Mark  Craige | B185 | Email exchange with client regarding orders granting motion to reject OCF franchise agreement for Edmond and granting motion to reject OCF franchise agreement for Edmond | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 95 of 113

Chicago Central, LLC

Page 94
February 16, 2018

Client #    45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 12/05/2017 | Andrew Hofland | B110 | Receive instruction from Mark Craige regarding items that need to be taken care of today, including orders on Edmond sale | 240.00 | 0.20 | 48.00 |
| 12/05/2017 | Andrew Hofland | B185 | Prepare orders for submission on Edmond rejection and assumption | 240.00 | 0.20 | 48.00 |
| 12/05/2017 | Andrew Hofland | B185 | Prepare orders for submission on Edmond rejection and assumption | 240.00 | 0.70 | 168.00 |
| 12/05/2017 | Karen Martin-Faulkner | B110 | Upload certificate of service and newly entered orders to notice website | 160.00 | 0.30 | 48.00 |
| 12/06/2017 | Mark  Craige | B230 | Email exchange with Kevin Blaney, attorney for SpiritBank and Bill Liedtke regarding loan to DIP Lender | 450.00 | 0.30 | 135.00 |
| 12/06/2017 | Mark  Craige | B110 | Meeting with A J Hofland regarding mailings and certificate of service | 450.00 | 0.30 | 135.00 |
| 12/06/2017 | Andrew Hofland | B110 | Discuss today's assignment relating to the mail out and certificate of service of orders | 240.00 | 0.30 | 72.00 |
| 12/06/2017 | Andrew Hofland | B110 | Prepare recently entered orders for mail out (1/2 Charge) | 0.00 | 0.60 | 0.00 |
| 12/06/2017 | Andrew Hofland | B110 | Meet and confer with Mark Craige regarding updating the various mailing lists before plan and disclosure statement are filed | 240.00 | 0.10 | 24.00 |
| 12/06/2017 | Andrew Hofland | B110 | Prepare certificate of service for orders mail out | 240.00 | 0.90 | 216.00 |
| 12/06/2017 | Andrew Hofland | B110 | Review revision from Mark Craige and file the certificate of service with attachments | 240.00 | 0.20 | 48.00 |
| 12/07/2017 | Mark  Craige | B160 | Meeting with Andrew Hofland to go over the two applications to employ and delegate drafting to Andrew Hofland | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 96 of 113

Chicago Central, LLC

Page 95
February 16, 2018

| | | |
|---|---|---|
| Client # | 45322 | Invoice # 640001 |
| Matter # | 00801 | Responsible Attorney |
| | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/07/2017 | Mark  Craige | B160 | Review signed engagement agreement for the two appraisers, then forward to Andrew Hofland | 450.00 | 0.20 | 90.00 |
| 12/07/2017 | Mark  Craige | B210 | Email exchange with Brian Gaffney, attorney for OCF and DIP Team regarding disposition of signs from Edmond | 450.00 | 0.20 | 90.00 |
| 12/07/2017 | Mark  Craige | B110 | Create a consolidated matrix for substantially consolidated case, carefully to ensure all parties are listed | 450.00 | 0.90 | 405.00 |
| 12/07/2017 | Mark  Craige | B160 | Review, edit and finalize application and affidavit of disinterestedness for James Hoyt, appraiser for MWC capital lease, email final form to Mr. Hoyt for approval and signature | 450.00 | 0.30 | 135.00 |
| 12/07/2017 | Mark  Craige | B160 | Review, edit and finalize application and affidavit of disinterestedness for Chris Williams, appraiser for Springfield Capital Lease, email final form to Mr. Williams for approval and signature | 450.00 | 0.30 | 135.00 |
| 12/07/2017 | Mark  Craige | B230 | Telephone conference with Bill Liedtke regarding insurance financing | 450.00 | 0.30 | 135.00 |
| 12/07/2017 | Mark  Craige | B310 | Review proof of claim filed by Later, LLC, email exchange with client regarding same | 450.00 | 0.30 | 135.00 |
| 12/07/2017 | Andrew Hofland | B110 | Review of docket for orders and certificates of service to ensure timely requests for relief | 240.00 | 0.50 | 120.00 |

Exhibit 1
Page 97 of 113

Chicago Central, LLC

Page 96
February 16, 2018

Client #    45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|------------|-----------|-------------|------|-------|--------|
| 12/07/2017 | Andrew Hofland | B160 | Revising application to employ real estate appraisers with the information provided by the clients, to include compliance with the U. S. Trustee's Guidelines on compensation of professionals | 240.00 | 0.90 | 216.00 |
| 12/07/2017 | Andrew Hofland | B160 | Revising application to employ real estate appraisers with the information provided by the clients, to include compliance with the U. S. Trustee's Guidelines on Compensation of Professionals | 240.00 | 0.30 | 72.00 |
| 12/07/2017 | Andrew Hofland | B160 | Research the objection timeline for the applications to employ | 240.00 | 0.20 | 48.00 |
| 12/07/2017 | Andrew Hofland | B160 | Complete revisions to the applications to employ real estate appraiser and send to Mark A. Craige for submission to client and appraisers | 240.00 | 1.30 | 312.00 |
| 12/08/2017 | Mark  Craige | B110 | Meeting with staff regarding editing and creation of updated consolidated matrix, postcard matrix and MSL matrix in pdf and .CSV formats | 450.00 | 0.30 | 135.00 |
| 12/08/2017 | Mark  Craige | B110 | Follow up meeting to go over the updated consolidated matrix | 450.00 | 0.50 | 225.00 |
| 12/08/2017 | Mark  Craige | B130 | Finalize consent by DIP Lender to Edmond Sale | 450.00 | 0.30 | 135.00 |
| 12/08/2017 | Mark  Craige | B130 | Finalize consent by Praesidian to Edmond sale | 450.00 | 0.30 | 135.00 |
| 12/08/2017 | Mark  Craige | B160 | Review and edit order regarding retention of D R Payne | 450.00 | 0.20 | 90.00 |
| 12/08/2017 | Mark  Craige | B130 | Review and edit order regarding Edmond sale motion | 450.00 | 0.30 | 135.00 |
| 12/08/2017 | Andrew Hofland | B110 | Review docket for orders and certificate of service to ensure timely relief | 240.00 | 1.00 | 240.00 |

Exhibit 1
Page 98 of 113

Chicago Central, LLC

Page 97
February 16, 2018

Client #         45322
Matter #        00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 12/08/2017 | Andrew Hofland | B160 | Draft order granting employment of D R Payne | 240.00 | 0.30 | 72.00 |
| 12/08/2017 | Andrew Hofland | B160 | Drafting on order granting employment of D R Payne | 240.00 | 1.20 | 288.00 |
| 12/08/2017 | Andrew Hofland | B130 | Drafting on order granting the Edmond FF&E sale | 240.00 | 1.10 | 264.00 |
| 12/08/2017 | Andrew Hofland | B160 | Complete final revision of order granting employment of D R Payne before submission to the Court | 240.00 | 0.40 | 96.00 |
| 12/08/2017 | Andrew Hofland | B110 | Discuss with Mark Craige the revision required for including the consent and the addition of the exhibit | 240.00 | 0.50 | 120.00 |
| 12/08/2017 | Andrew Hofland | B110 | Begin the process of reviewing the matrices for the purpose of filing updated matrices | 240.00 | 0.30 | 72.00 |
| 12/08/2017 | Andrew Hofland | B110 | Discuss with Mark Craige the items that need to be completed on Monday morning | 240.00 | 0.20 | 48.00 |
| 12/11/2017 | Mark  Craige | B160 | Review order granting motion to employ D R Payne, supervise mail out | 450.00 | 0.30 | 135.00 |
| 12/11/2017 | Mark  Craige | B160 | Prepare certificate of service for order granting motion to employ D R Payne | 450.00 | 0.30 | 135.00 |
| 12/11/2017 | Mark  Craige | B130 | Finalize order granting motion to sell | 450.00 | 0.40 | 180.00 |
| 12/11/2017 | Mark  Craige | B110 | Upload order granting motion to sell to Court (NO CHARGE) | 0.00 | 0.10 | 0.00 |
| 12/11/2017 | Mark  Craige | B130 | Telephone conference with M J Creasey at U S Trustee's office regarding case status and sale order | 450.00 | 0.30 | 135.00 |
| 12/11/2017 | Mark  Craige | B130 | Review order granting sale motion, email exchange with client regarding same | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 99 of 113

Chicago Central, LLC

Page 98
February 16, 2018

Client #       45322
Matter #       00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 12/11/2017 | Karen Martin-Faulkner | B110 | Upload new pleadings to notice website | 160.00 | 0.60 | 96.00 |
| 12/11/2017 | Karen Martin-Faulkner | B110 | Upload order and other pleadings to notice website | 160.00 | 0.20 | 32.00 |
| 12/13/2017 | Andrew Hofland | B160 | Prepare real estate appraiser employment motion for filing | 240.00 | 1.20 | 288.00 |
| 12/13/2017 | Andrew Hofland | B160 | File the pleading and exhibits for Springfield real estate appraiser and mail out to parties in interest | 240.00 | 0.70 | 168.00 |
| 12/13/2017 | Andrew Hofland | B160 | Finalize draft of motion to employ real estate appraiser and exhibits, coordinate the service through third party solutions | 240.00 | 2.60 | 624.00 |
| 12/13/2017 | Karen Martin-Faulkner | B110 | Upload new pleadings to notice website | 160.00 | 0.30 | 48.00 |
| 12/15/2017 | Mark  Craige | B160 | Review affidavit of disinterestedness signed by J. Hoyt, appraiser for Midwest City location | 450.00 | 0.10 | 45.00 |
| 12/15/2017 | Mark  Craige | B160 | Revise and finalize the application to employ James Hoyt as appraiser for Midwest City location | 450.00 | 0.50 | 225.00 |
| 12/15/2017 | Mark  Craige | B160 | Prepare certificate of service for application to employ C. Williams as appraiser for Springfield | 450.00 | 0.30 | 135.00 |
| 12/15/2017 | Mark  Craige | B160 | Prepare postcard notice for application to employ James Hoyt as appraiser for Midwest City | 450.00 | 0.20 | 90.00 |
| 12/15/2017 | Mark  Craige | B160 | Review filed Application to Employ James Hoyt as appraiser for Midwest City location | 450.00 | 0.10 | 45.00 |

Exhibit 1
Page 100 of 113

Chicago Central, LLC

Page 99
February 16, 2018

Client #       45322
Matter #      00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 12/15/2017 | Mark  Craige | B160 | Supervise mailing of application to employ James Hoyt as appraiser for Midwest City location and postcard notice of same | 450.00 | 0.20 | 90.00 |
| 12/15/2017 | Mark  Craige | B160 | Prepare certificate of service on Application to Employ James Hoyt as appraiser for Midwest City | 450.00 | 0.20 | 90.00 |
| 12/15/2017 | Mark  Craige | B120 | Telephone conference with James Hoyt to go over details of the Midwest City location appraisal project | 450.00 | 0.30 | 135.00 |
| 12/18/2017 | Mark  Craige | B110 | Meeting with Andrew Hofland to go over the timeline and tasks to get the plan filed no later than January 13, 2018 | 450.00 | 0.40 | 180.00 |
| 12/18/2017 | Mark  Craige | B160 | Prepare certificate of service for application to employ James Hoyt | 450.00 | 0.20 | 90.00 |
| 12/18/2017 | Andrew Hofland | B185 | Meeting with Mark Craige regarding the potential need to assume and assign the leases for the two remaining stores (Springfield/Midwest City) | 240.00 | 0.30 | 72.00 |
| 12/18/2017 | Andrew Hofland | B110 | Review Judge's order striking application to employ (NO CHARGE) | 0.00 | 1.00 | 0.00 |
| 12/18/2017 | Andrew Hofland | B160 | Draft revised versions of the applications to employ professionals (NO CHARGE) | 0.00 | 0.20 | 0.00 |
| 12/19/2017 | Mark  Craige | B310 | Read and respond to email from post-petition vendor | 450.00 | 0.10 | 45.00 |
| 12/19/2017 | Mark  Craige | B110 | Telephone conference with Bill Liedtke regarding assumption of leases, DIP loan questions and status of plan and disclosure statement | 450.00 | 0.50 | 225.00 |

Exhibit 1
Page 101 of 113

Chicago Central, LLC

Page 100
February 16, 2018

| Client # | 45322 | Invoice # 640001 |
| Matter # | 00801 | Responsible Attorney |
| | | Mark A. Craige |

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 12/19/2017 | Mark  Craige | B185 | Review leases, sublease and assignments on Springfield and Midwest City locations | 450.00 | 1.00 | 450.00 |
| 12/19/2017 | Andrew Hofland | B160 | Confirm the response period for the application to employ with Mark Craige (NO CHARGE) | 0.00 | 0.30 | 0.00 |
| 12/19/2017 | Andrew Hofland | B160 | Refile the applications to employ real estate appraisers (NO CHARGE) | 0.00 | 1.20 | 0.00 |
| 12/19/2017 | Andrew Hofland | B160 | Cause the applications to employ real estate appraisers to be uploaded to the website per the notice order (NO CHARGE) | 0.00 | 0.10 | 0.00 |
| 12/19/2017 | Andrew Hofland | B160 | Cause the applications to employ real estate appraisers to be served (NO CHARGE) | 0.00 | 0.50 | 0.00 |
| 12/19/2017 | Karen Martin-Faulkner | B160 | Upload applications to employ real estate appraisers and update notice website | 160.00 | 0.50 | 80.00 |
| 12/20/2017 | Karen Martin-Faulkner | B110 | Conference with Mark A. Craige and Lysbeth L. George regarding submission of proposed order | 160.00 | 0.10 | 16.00 |
| 12/21/2017 | Mark  Craige | B230 | Email exchange with Bill Liedtke regarding DIP loan documentation | 450.00 | 0.20 | 90.00 |
| 12/21/2017 | Mark  Craige | B230 | Review and edit additional loan documents, then return to Bill Liedtke with my comments | 450.00 | 0.50 | 225.00 |
| 12/26/2017 | Mark  Craige | B110 | Prepare attachment 8 for November, 2017 monthly operating report | 450.00 | 0.40 | 180.00 |
| 12/26/2017 | Mark  Craige | B110 | Review November, 2017 monthly operating report | 450.00 | 0.50 | 225.00 |
| 12/26/2017 | Mark  Craige | B110 | Finalize November, 2017 monthly operating report for filing, careful review before filing same | 450.00 | 0.40 | 180.00 |

Exhibit 1
Page 102 of 113

Chicago Central, LLC

Page 101
February 16, 2018

Client #        45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #       00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 12/26/2017 | Mark  Craige | B110 | Email exchange with DIP team regarding details for November, 2017 monthly operating report | 450.00 | 0.30 | 135.00 |
| 12/27/2017 | Andrew Hofland | B110 | Review monthly operating report and revise the narrative language for attachment 8 | 240.00 | 0.60 | 144.00 |
| 12/28/2017 | Mark  Craige | B320 | Review draft of plan and disclosure statement from DIP in-house counsel, begin revision and editing of the plan | 450.00 | 2.00 | 900.00 |
| 12/28/2017 | Mark  Craige | B185 | Review unexpired lease regarding Springfield, Missouri | 450.00 | 0.60 | 270.00 |
| 12/28/2017 | Mark  Craige | B185 | Review unexpired lease regarding Midwest City, Oklahoma | 450.00 | 0.50 | 225.00 |
| 12/29/2017 | Mark  Craige | B185 | Prepare initial draft of motion to assume the Midwest City lease | 450.00 | 1.00 | 450.00 |
| 12/29/2017 | Mark  Craige | B185 | Prepare initial draft of motion to assume Springfield lease | 450.00 | 0.50 | 225.00 |
| 12/29/2017 | Mark  Craige | B320 | Email exchange with Bill Liedtke regarding questions about the plan | 450.00 | 0.30 | 135.00 |
| 12/29/2017 | Andrew Hofland | B310 | Respond to email by William Liedtke regarding the proofs of claims that have been filed in the case | 240.00 | 0.20 | 48.00 |
| 12/29/2017 | Andrew Hofland | B310 | Respond to email by William Liedtke regarding the claims deadline for governmental units | 240.00 | 0.10 | 24.00 |
| 01/02/2018 | Mark  Craige | B110 | Email exchange with client regarding payment to vendor for mailings, etc | 450.00 | 0.20 | 90.00 |
| 01/02/2018 | Mark  Craige | B160 | Brief meeting with Andrew Hofland regarding two applications to employ appraisers and getting the orders prepared for same since objection deadline is tomorrow | 450.00 | 0.20 | 90.00 |

Exhibit 1
Page 103 of 113

Chicago Central, LLC

Page 102

February 16, 2018

Client #      45322
Matter #      00801

Invoice # 640001

Responsible Attorney

Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 01/02/2018 | Andrew Hofland | B110 | Review upcoming response deadlines in case for filing of proposed orders | 240.00 | 0.20 | 48.00 |
| 01/02/2018 | Andrew Hofland | B160 | Draft proposed order granting applications to employ real estate appraiser for Midwest City location | 240.00 | 0.50 | 120.00 |
| 01/02/2018 | Andrew Hofland | B160 | Draft proposed order granting applications to employ real estate appraiser for Springfield location | 240.00 | 0.50 | 120.00 |
| 01/02/2018 | Karen Martin-Faulkner | B110 | Upload monthly operating report to notice website | 160.00 | 0.20 | 32.00 |
| 01/04/2018 | Andrew Hofland | B310 | Conduct telephone conference with William Liedtke regarding the status of the plan and disclosure statement for purposes of progressing toward filing by the exclusivity deadline | 240.00 | 0.30 | 72.00 |
| 01/04/2018 | Andrew Hofland | B160 | Upload the orders approving the employment of real estate appraiser for Midwest City location | 240.00 | 0.20 | 48.00 |
| 01/04/2018 | Andrew Hofland | B160 | Upload the order approving the employment of real estate appraiser for Springfield location | 240.00 | 0.20 | 48.00 |
| 01/04/2018 | Andrew Hofland | B185 | Begin drafting motion to assume unexpired lease of real property for Springfield location | 240.00 | 0.50 | 120.00 |
| 01/04/2018 | Karen Martin-Faulkner | B110 | Upload orders granting motion to employ to notice website | 160.00 | 0.40 | 64.00 |
| 01/05/2018 | Mark  Craige | B320 | Telephone conference with Bill Liedtke and Andrew Hofland regarding draft of plan and disclosure statement | 450.00 | 0.30 | 135.00 |

Exhibit 1
Page 104 of 113

Chicago Central, LLC

Page 103
February 16, 2018

Client #        45322

Invoice # 640001

Matter #        00801

Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 01/05/2018 | Mark  Craige | B320 | Review draft plan and disclosure statement prepared by client's in-house counsel, begin editing plan | 450.00 | 2.00 | 900.00 |
| 01/05/2018 | Mark  Craige | B160 | Review court's order approving employment of real estate appraiser for Springfield, Missouri | 450.00 | 0.10 | 45.00 |
| 01/05/2018 | Mark  Craige | B160 | Review court's order approving employment of real estate appraiser for Midwest City location | 450.00 | 0.10 | 45.00 |
| 01/05/2018 | Mark  Craige | B160 | Prepare postcard and supervise mail out of two orders granting motions to employ real estate appraisers | 450.00 | 0.20 | 90.00 |
| 01/05/2018 | Mark  Craige | B310 | Review proof of claim filed by Old Chicago Franchising for Edmond | 450.00 | 0.20 | 90.00 |
| 01/05/2018 | Mark  Craige | B310 | Telephone conference with client regarding proof of claim filed by Old Chicago Franchising for Edmond | 450.00 | 0.30 | 135.00 |
| 01/05/2018 | Mark  Craige | B160 | Review service on the two orders granting the motions to employ the appraisers, clerk only sent to master service list | 450.00 | 0.10 | 45.00 |
| 01/05/2018 | Mark  Craige | B160 | Prepare certificate of service regarding service of postcard notice on limited matrix for the two orders granting the motions to employ appraisers | 450.00 | 0.20 | 90.00 |
| 01/05/2018 | Mark  Craige | B320 | Telephone conference with Bill Liedtke regarding lease amendments, plan and disclosure statement | 450.00 | 0.40 | 180.00 |
| 01/05/2018 | Mark  Craige | B185 | Review and comment on lease amendment document | 450.00 | 0.30 | 135.00 |
| 01/05/2018 | Mark  Craige | B320 | Revisions to plan | 450.00 | 3.00 | 1,350.00 |

Exhibit 1
Page 105 of 113

Chicago Central, LLC

Page 104
February 16, 2018

| | |
|---|---|
| Client # | 45322 |
| Matter # | 00801 |

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/05/2018 | Andrew Hofland | B185 | Draft motion to assume unexpired lease of nonresidential real property for Springfield | 240.00 | 2.10 | 504.00 |
| 01/08/2018 | Mark Craige | B320 | Substantial revisions to plan | 450.00 | 6.20 | 2,790.00 |
| 01/08/2018 | Mark Craige | B320 | Three telephone conferences with Bill Liedtke regarding plan terms | 450.00 | 0.90 | 405.00 |
| 01/08/2018 | Andrew Hofland | B320 | Meet and confer with Mark Craige regarding whether features of the plan are appropriate | 240.00 | 0.20 | 48.00 |
| 01/09/2018 | Mark Craige | B320 | Review and analysis of information needed for disclosure statement | 450.00 | 0.80 | 360.00 |
| 01/09/2018 | Mark Craige | B320 | Review plan draft and identify remaining information and exhibits needed to finalize | 450.00 | 0.50 | 225.00 |
| 01/09/2018 | Mark Craige | B320 | Telephone conference with DIP Team to go over plan terms, discuss exhibits needed for plan, review of disclosure statement and identify information and exhibits needed to edit the draft of disclosure statement | 450.00 | 1.50 | 675.00 |
| 01/09/2018 | Mark Craige | B320 | Edit draft of disclosure statement received from client | 450.00 | 2.50 | 1,125.00 |
| 01/10/2018 | Mark Craige | B320 | Substantial revisions to disclosure statement | 450.00 | 2.50 | 1,125.00 |
| 01/10/2018 | Mark Craige | B320 | Review appraisals, schedules, and proofs of claim, then prepare liquidation analysis | 450.00 | 1.10 | 495.00 |
| 01/10/2018 | Mark Craige | B320 | Multiple email exchanges with DIP Team and D R Payne's office regarding details for disclosure statement | 450.00 | 0.80 | 360.00 |
| 01/10/2018 | Mark Craige | B320 | Revisions to the disclosure statement regarding equity structure and post-confirmation operations | 450.00 | 0.70 | 315.00 |

Exhibit 1
Page 106 of 113

Chicago Central, LLC

Page 105
February 16, 2018

Client #    45322
Matter #    00801

Invoice # 640001
Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 01/11/2018 | Mark  Craige | B320 | Telephone conference with Bill Liedtke regarding status of lease negotiations | 450.00 | 0.20 | 90.00 |
| 01/11/2018 | Mark  Craige | B320 | Edit motion to extend exclusive period | 450.00 | 0.20 | 90.00 |
| 01/11/2018 | Mark  Craige | B320 | Review documents, then draft motion to assume Springfield, Missouri capital lease, email exchange with client regarding this lease assumption | 450.00 | 0.60 | 270.00 |
| 01/11/2018 | Andrew Hofland | B320 | Draft motion to extend timeline of exclusivity for plan | 240.00 | 1.30 | 312.00 |
| 01/11/2018 | Andrew Hofland | B320 | Continue drafting motion to extend timeline of exclusivity for plan | 240.00 | 0.70 | 168.00 |
| 01/12/2018 | Mark  Craige | B185 | Revise and approve for filing motion to assume Springfield lease | 450.00 | 0.20 | 90.00 |
| 01/12/2018 | Mark  Craige | B185 | Telephone conference with client regarding confirming cure costs on Springfield lease | 450.00 | 0.20 | 90.00 |
| 01/12/2018 | Mark  Craige | B185 | Revise and approve for filing regarding Motion to extend time to assume Midwest City lease | 450.00 | 0.10 | 45.00 |
| 01/12/2018 | Mark  Craige | B320 | Revise and approve for filing motion to extend exclusive period of time to file and confirm plan by 28 days | 450.00 | 0.20 | 90.00 |
| 01/12/2018 | Mark  Craige | B320 | Email exchange with DIP team regarding exhibits for plan and disclosure statement | 450.00 | 0.30 | 135.00 |
| 01/12/2018 | Andrew Hofland | B320 | Complete final pre-filing revision of the motion to extend the exclusivity period | 240.00 | 0.50 | 120.00 |
| 01/12/2018 | Andrew Hofland | B185 | Draft motion to extend timeline to assume the Midwest City lease assumption | 240.00 | 0.80 | 192.00 |

Exhibit 1
Page 107 of 113

Chicago Central, LLC

Page 106
February 16, 2018

Client #    45322

Invoice # 640001
Responsible Attorney
Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 01/12/2018 | Andrew Hofland | B185 | Complete final pre-filing revision of the motion to extend deadline to assume the Midwest City lease | 240.00 | 0.30 | 72.00 |
| 01/12/2018 | Andrew Hofland | B185 | Complete final pre-filing revision to the motion to assume the Springfield lease | 240.00 | 0.40 | 96.00 |
| 01/12/2018 | Andrew Hofland | B185 | File the motions and coordinate the service with staff and third party logistics solution | 240.00 | 0.50 | 120.00 |
| 01/12/2018 | Karen Martin-Faulkner | B110 | Upload motions for extension and motion to assume to notice website | 160.00 | 0.30 | 48.00 |
| 01/25/2018 | Andrew Hofland | B110 | Request fees summary for December, 2017 for inclusion in the monthly operating report | 240.00 | 0.10 | 24.00 |
| 01/25/2018 | Andrew Hofland | B110 | Receive summary of December, 2017 fees and forward to DIP accounting member for inclusion in the monthly operating report | 240.00 | 0.10 | 24.00 |
| 01/25/2018 | Andrew Hofland | B110 | Revise the narrative for attachment 8 for the monthly operating report | 240.00 | 0.40 | 96.00 |
| 01/25/2018 | Andrew Hofland | B110 | Revise the narrative for attachment 8 for the monthly operating report and send to Mark Craige for review | 240.00 | 1.00 | 240.00 |
| 01/26/2018 | Lysbeth George | B150 | Telephone call from Oklahoma Tax Commission on outstanding post-petition taxes | 250.00 | 0.30 | 75.00 |
| 01/26/2018 | Karen Martin-Faulkner | B110 | Revise and finalize monthly operating report | 160.00 | 0.40 | 64.00 |
| 01/26/2018 | Karen Martin-Faulkner | B110 | Finalize exhibits to monthly operating report | 160.00 | 0.40 | 64.00 |
| 01/26/2018 | Karen Martin-Faulkner | B110 | Upload monthly operating report to creditor notice website | 160.00 | 0.20 | 32.00 |

Exhibit 1
Page 108 of 113

Chicago Central, LLC

Page 107<br>February 16, 2018

Client #     45322

Invoice # 640001<br>Responsible Attorney<br>Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

| Date | Timekeeper | Task Code | Description | Rate | Hours | Amount |
|------|-----------|-----------|-------------|------|-------|--------|
| 01/29/2018 | Mark  Craige | B190 | Read email from Bill Liedtke regarding utilities at Springfield, pull final utility order, then email to Bill Liedtke with request for instructions as to action thereupon | 450.00 | 0.30 | 135.00 |
| 01/29/2018 | Mark  Craige | B110 | Email exchange with client team regarding taxes due OTC on Edmond and sales tax permit | 450.00 | 0.30 | 135.00 |
| 01/29/2018 | Mark  Craige | B110 | Meeting with Michael Pacewicz regarding preparation of first interim fee application | 450.00 | 0.30 | 135.00 |
| 01/29/2018 | Mark  Craige | B110 | Telephone conference with Bill Liedtke regarding Springfield utilities and OTC | 450.00 | 0.20 | 90.00 |
| 01/29/2018 | Mark  Craige | B190 | Telephone conference with Drew Hilpert, attorney with Springfield utilities regarding deposit and court's order | 450.00 | 0.30 | 135.00 |
| 01/29/2018 | Lysbeth George | B110 | Review e-mail and invoices for post-petition taxes received from OTC and confer with Mark A. Craige and Andrew J. Hofland regarding the same | 250.00 | 0.30 | 75.00 |
| 01/29/2018 | Lysbeth George | B150 | Multiple e-mails and telephone calls with client regarding OTC post-petition taxes and payment of the same | 250.00 | 0.50 | 125.00 |
| 01/31/2018 | Mark  Craige | B190 | Telephone conference with Drew Hilpert, attorney for City of Springfield Utilities, regarding work out agreement on deposit and payments, read follow up email | 450.00 | 0.50 | 225.00 |
| | | | Total Hours | | 418.90 | |

Total Fees for this Invoice                                                                 $123,564.50

Exhibit 1<br>Page 109 of 113

Chicago Central, LLC

Page 108

February 16, 2018

Client #      45322

Invoice # 640001

Matter #      00801

Responsible Attorney

Mark A. Craige

Chapter 11 Bankruptcies

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 198.00 | 51,234.50 | Bankruptcy - Case Administration |
| B120 | 0.60 | 135.00 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 16.00 | 5,619.00 | Bankruptcy - Asset Disposition |
| B150 | 4.60 | 1,327.00 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 32.70 | 8,629.00 | Bankruptcy - Fee/Employment Applications |
| B185 | 51.20 | 18,042.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 48.30 | 13,542.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 6.20 | 837.00 | Bankruptcy - Non-Working Travel |
| B210 | 0.20 | 90.00 | Bankruptcy - Business Operations |
| B230 | 19.30 | 6,222.00 | Bankruptcy - Financing/Cash Collections |
| B310 | 6.20 | 2,433.00 | Bankruptcy - Claims Administration and Objections |
| B320 | 35.60 | 15,453.00 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 418.90 | $123,564.50 | |

Exhibit 1

Page 110 of 113

Chicago Central, LLC

Page 109
February 16, 2018

Client #     45322

Invoice # 640001

Matter #    00801

Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| | | |
|---|---|---|
| 09/18/2017 | VENDOR: Federal Express Corporation INVOICE#: 593796541 DATE: 9/22/2017  Tracking #770279254309 From: Crowe and Dunlevy, 324 North Robinson Avenue, OKLAHOMA CITY, OK 73102  To: INTERNAL REVENUE SERVICE, 3651 S IH 35, AUSTIN, TX 78741 | $36.66 |
| 09/18/2017 | VENDOR: Federal Express Corporation INVOICE#: 593796541 DATE: 9/22/2017  Tracking #770279338176 From: Crowe and Dunlevy, 324 North Robinson Avenue, OKLAHOMA CITY, OK 73102  To: INTERNAL REVENUE SERVICE, 1937 RULON WHITE, OGDEN, UT 84201 | 37.93 |
| 09/18/2017 | VENDOR: Federal Express Corporation INVOICE#: 593796541 DATE: 9/22/2017  Tracking #770279401815 From: Crowe and Dunlevy, 324 North Robinson Avenue, OKLAHOMA CITY, OK 73102  To: District Director, Internal Revenue Service, Chief SPF Stop 5024, OKLAHOMA CITY, OK 73102 | 14.92 |
| 09/18/2017 | VENDOR: Federal Express Corporation INVOICE#: 593796541 DATE: 9/22/2017  Tracking #770279449728 From: Crowe and Dunlevy, 324 North Robinson Avenue, OKLAHOMA CITY, OK 73102  To: TABS, 4964 University Pkwy, WINSTON SALEM, NC 27106 | 23.93 |
| 09/18/2017 | VENDOR: Federal Express Corporation INVOICE#: 593796541 DATE: 9/22/2017  Tracking #770285068202 From: Crowe and Dunlevy, 324 North Robinson Avenue, OKLAHOMA CITY, OK 73102  To: U. S. ATTORNEY GENERAL, INTERNAL REVENUE SERVICE, 10TH & CONSTUTION AVE., WASHINGTON, DC 20530 | 24.27 |
| 09/25/2017 | Soundpath Conferencing long distance phone call(s) 9/5/17 | 33.46 |
| 09/28/2017 | RKB: 904 BW Copies, 5" Binder x 1 | 138.00 |
| 09/29/2017 | Hofland , Andrew reimbursement of travel expenses to Oklahoma City, Oklahoma for court appearance 9/27/17; 110 miles x .535/mile= $ 58.85 and tolls $ 4.00 | 62.85 |
| 10/04/2017 | Sunset Courier service on 9/20/17 to Abacus System Solutions | 25.95 |
| 10/11/2017 | United States Bankruptcy Court filing fee for an Amended Matrix 10/4/17 | 31.00 |
| 11/06/2017 | VENDOR: Copy-Scan & More, LLC; INVOICE#: 37805; DATE: 11/6/2017  -  Payment of Inv. #37805 - $127.42; and Inv. #37803 - $1,367.97. | 1,495.39 |
| 11/22/2017 | United States Bankruptcy Court for filing fees on amended schedules 10/19/17 | 155.00 |
| 11/27/2017 | Soundpath Conferencing long distance phone call(s) 10/13/17 | 5.78 |

Exhibit 1
Page 111 of 113

Chicago Central, LLC

Page 110
February 16, 2018

Client #      45322                                           Invoice # 640001
Matter #      00801                                    Responsible Attorney
Mark A. Craige

Chapter 11 Bankruptcies

| 12/19/2017 | VENDOR: Copy-Scan & More, LLC; INVOICE#: 38402; DATE: 12/19/2017  -  Payment of Inv. #38402 - $345.99; and Inv. #38403 - $301.59. | 647.58 |
|---|---|---|
| 12/22/2017 | United States Bankruptcy Court for Filing Fee 11/16/17 | 181.00 |
| 01/22/2018 | Soundpath Conferencing long distance phone call(s) 1/9/18 | 17.81 |
| | Subtotal of Expenses | $2,931.53 |
| 09/20/2017 | Messenger delivery to Abacus Systems Solutions LLC | $5.00 |
| 10/31/2017 | On line "Public Access to Court Electronic Records" search for August and September | 121.30 |
| 12/18/2017 | Pacer charges 10/01/2017 to 11/30/2017 | 34.80 |
| 12/18/2017 | Pacer charges 10/01/2017 to 11/30/2017 | 37.90 |
| | Subtotal of Costs | $199.00 |
| | Total Expenses and Costs for this Invoice | $3,130.53 |

### SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E102 | 2,280.97 | Outside printing |
| E106 | 194.00 | On-line research |
| E107 | 168.66 | Delivery services/messengers |
| E110 | 62.85 | Out-of-town travel |
| E112 | 367.00 | Court fees |
| E123 | 57.05 | Other professionals |
| Total | $3,130.53 | |

Total For This Invoice                                $126,695.03

Exhibit 1
Page 112 of 113

Chicago Central, LLC

Page 111<br>February 16, 2018

Client #    45322

Invoice # 640001<br>Responsible Attorney<br>Mark A. Craige

Matter #    00801

Chapter 11 Bankruptcies

## SUMMARY OF FEES

| Name | Position | Hours Worked | Hourly Rate | Bill Amount |
|------|----------|-------------:|------------:|------------:|
| Karen Martin-Faulkner | Paralegal | 58.20 | 160.00 | 9,312.00 |
| Karen Martin-Faulkner | Paralegal | 3.00 | 0.00 | 0.00 |
| Lysbeth George | Salaried Attorney | 13.40 | 250.00 | 3,350.00 |
| Andrew Hofland | Salaried Attorney | 148.70 | 240.00 | 35,688.00 |
| Andrew Hofland | Salaried Attorney | 4.70 | 120.00 | 564.00 |
| Andrew Hofland | Salaried Attorney | 15.30 | 0.00 | 0.00 |
| Mark Craige | Shareholder | 160.30 | 450.00 | 72,135.00 |
| Mark Craige | Shareholder | 1.80 | 225.00 | 405.00 |
| Mark Craige | Shareholder | 7.20 | 0.00 | 0.00 |
| Michael Pacewicz | Shareholder | 6.30 | 335.00 | 2,110.50 |
| Total | | 418.90 | | $123,564.50 |

Exhibit 1<br>Page 113 of 113